

Stephen B. Selbst
**Partner**
Phone: 212.592.1405
Fax: 212.545.2313
sselbst@herrick.com

September 8, 2023

VIA ELECTRONIC MAIL AND ECF

Honorable Martin Glenn
United States Bankruptcy Court
Southern District of New York
One Bowling Green, Courtroom 523
New York, NY 10004-1408

Re:     *In re Wythe Berry Fee Owner LLC*, Case No. 22-11340 (MG)

Dear Judge Glenn:

We represent Wythe Berry Fee Owner LLC, as debtor and debtor-in-possession in the above-referenced chapter 11 case (the "Chapter 11 Case"). With the Court's permission, given at the hearing in the Chapter 11 Case on August 30, 2023, we write to provide the Court with additional, clarifying information about Herrick, Feinstein LLP's interim fee application [ECF No. 155] and compliance with the guidelines set forth in *In re Mesa Air Grp., Inc.*, Case No. 10-10018 (MG) (Bankr. S.D.N.Y. May 25, 2011).

As the Court noted at the hearing, Herrick's interim fee application reflects that a total of 141.7 hours, amounting to $101,329.00, was billed to the following task code: Fee/Employment Applications – B160 ("Task Code B160"). As the Court explained, whether it uses the $969,749.00 total fees incurred or the $837,749.00 post-reduction total in Herrick's interim fee application to calculate compliance with the *Mesa* guidelines, this figure exceeds the 3–5% fee-cap range and therefore does not comply with the *Mesa* guidelines.

The Court permitted Herrick to clarify what percentage, if any, of time billed to Task Code B160 went toward retention applications, which can be isolated from time billed toward preparing fee applications for purposes of calculating compliance with the *Mesa* guidelines.

After the hearing, Herrick analyzed the Detailed Time Records at Exhibit C of its interim fee application, and grouped entries billed to Task Code B160 into categories of (i) retention application work and (ii) fee application work.[1]

We categorized entries as either fee application work (highlighted in yellow in Exhibit 1) or retention application work (highlighted in red in Exhibit 1) based on each entry's corresponding description. That said, our review revealed three entries that were coded to Task Code B160 but

---

[1] An excerpted copy of Exhibit C is attached hereto as **Exhibit 1**.



September 8, 2023
Page 2

do not relate to fee or retention application work. We respectfully submit that those entries are miscoded and should be removed from consideration. The entries in question are (i) .4 hours billed by Stephen Selbst on October 18, 2022; (ii) .3 hours billed by Stephen Selbst on January 20, 2023; and (iii) .4 hours billed by Steven Smith on January 30, 2023. Those entries are highlighted in red on the attached Exhibit 1.

After combing through the entries and tallying those in each category, Herrick found that a total of 81.7 hours fell into the category of retention application work, and a total of 60 hours fell into the category of fee application work.

Using the blended hourly rate of $758.45 as set forth in the interim fee application, we calculate our total fee application work of 60 hours as amounting to $45,507 (4.69% of Herrick's total fees incurred, i.e., $969,749.00; and 5.44% of Herrick's total fees incurred post-reduction, i.e., $837,749.00).

Should the Court consider Herrick's total fees incurred when determining Herrick's compliance with the *Mesa* guidelines, Herrick respectfully submits that its fees comply with the *Mesa* guidelines and asks that they be approved.

Should the Court consider Herrick's total fees incurred post-reduction when determining Herrick's compliance with the *Mesa* guidelines, Herrick respectfully requests that its fees be approved as reduced solely to the extent of ensuring compliance with the *Mesa* guidelines.

Respectfully submitted,


*/s/ Stephen B. Selbst*
Stephen B. Selbst



September 8, 2023
Page 3

**<u>Exhibit 1</u>**

HERRICK, FEINSTEIN LLP
Stephen B. Selbst
Janice Goldberg
Rodger T. Quigley
Two Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com
jgoldberg@herrick.com
rquigley@herrick.com

*Attorneys for the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------X

| | |
|---|---|
| In re: | **Chapter 11** |
| **WYTHE BERRY FEE OWNER LLC,** | **Case No. 22-11340 (MG)** |
| **Debtor.**[1] | |

-----------------------------------------------------------X

**SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION
OF HERRICK, FEINSTEIN LLP FOR ALLOWANCE OF FEES AND
REIMBURSEMENT OF EXPENSES INCURRED AS
BANKRUPTCY COUNSEL TO THE DEBTOR AND
DEBTOR IN POSSESSION FOR THE PERIOD
FROM OCTOBER 6, 2022 THROUGH MAY 31, 2023**

| *General Information* | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP ("**Herrick**") |
| Role of Herrick: | Bankruptcy Counsel to the Debtor and Debtor in Possession |

---

[1] The Debtor's principal offices are located at 199 Lee Avenue, Suite 693, Brooklyn, New York 11211. The last four digits of the Debtor's Federal Tax Id. No. are 9776.

# EXHIBIT C
# (DETAILED TIME RECORDS)

EXHIBIT C



All Year Holdings Limited                                                          April 18, 2023
Attn: Asaf Ravid and Ephraim Diamond                                    Invoice Number: 581030
12 Spencer Street, 3rd Fl.                                                  Matter Number: 20772.0003
Brooklyn, NY 11205                                                               Tax ID: ████1662

Re:   **WB Fee Owner Bankruptcy**

Fees for legal services rendered through March 31, 2023                          $853,265.50

Expenses posted through March 31, 2023                                           26,433.24

                                                              **TOTAL**    **$879,698.74**

# INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

| | | |
|---|---|---|
| Please make checks payable to **Herrick, Feinstein LLP** and mail to: HERRICK, FEINSTEIN LLP Mail Code: 11163 P.O. Box 70280 Philadelphia, PA 19176-0280 | Send **wire or ACH payments** to: Citibank, N.A. ABA Number: ████0089 Account Number: ████6165 SWIFT #: ███US33 *Must include invoice number in comment field* | **Credit card payments:** www.herrickpay.com *URL/link redirects to our processor SlimCD* *Please note as of September 1, 2022 there will be a **2.45%** surcharge on all credit card payments.* |

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 581030
Matter Number: 20772.0003
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 10/10/22 | S. Selbst | B190 | Work with R Quigley on preparation of Rule 1007-2 declaration and first day motions. | 0.70 |
| 10/10/22 | R. Quigley | B190 | Prepare 1007-2 declaration for potential consent to involuntary petition. | 0.50 |
| 10/10/22 | R. Quigley | B190 | Review petition, summons, and statement of petitioning creditors in Mishmeret's involuntary bankruptcy filing. | 0.20 |
| 10/11/22 | S. Selbst | B160 | Discuss conflicts issues with A Mehlman. | 0.50 |
| 10/11/22 | S. Selbst | B190 | Review A Ravid first day declaration in All Year for applicability to Fee Owner involuntary response. | 2.00 |
| 10/12/22 | C. Carty | B110 | Participate in call with A. Ravid, E. Diamond, S. Selbst, J. Goldberg, and A. Mehlman to discuss involuntary bankruptcy proceeding and response thereto. | 0.60 |
| 10/12/22 | C. Carty | B110 | Review correspondence and related documents to prepare for call regarding involuntary proceeding and response thereto. | 0.40 |
| 10/12/22 | C. Carty | B110 | Analyze research issues related to response to involuntary bankruptcy proceeding. | 0.80 |
| 10/12/22 | J. Goldberg | B190 | Confer by phone with A. Ravid, E. Diamond, S. Selbst, C. Carty, A. Mehlman re: involuntary petition and strategy. | 0.60 |
| 10/12/22 | J. Goldberg | B190 | Exchange email correspondence with Paul Hastings re: involuntary petition. | 0.20 |
| 10/12/22 | J. Goldberg | B190 | Exchange email correspondence with Weil re: involuntary petition. | 0.20 |
| 10/12/22 | J. Goldberg | B190 | Confer by phone with Mishmeret counsel, S. Selbst and C. Carty re: involuntary filing. | 0.40 |
| 10/12/22 | J. Goldberg | B190 | Confer by phone with S. Selbst, C. Carty re: research and strategy for involuntary petition. | 0.20 |
| 10/12/22 | S. Selbst | B190 | Participate in conference call with A Ravid and E Diamond re response to involuntary petition. | 0.60 |
| 10/12/22 | S. Selbst | B190 | Participate in conference call with J Goldberg and Mishmeret re involuntary petition. | 0.40 |
| 10/12/22 | S. Selbst | B190 | Send email to clients summarizing Mishmeret call regarding involuntary proceeding. | 0.40 |
| 10/12/22 | S. Selbst | B190 | Discuss fiduciary duty research regarding involuntary proceeding with Z Denver. | 0.30 |
| 10/12/22 | Z. Denver | B120 | Review case law re interaction of involuntary proceeding and LLC contract/fidicuary duties. | 1.50 |
| 10/12/22 | C. Halm | B190 | Prepare for and attend call with Z. Denver to review legal research findings regarding involuntary bankruptcy petitions and responses/defenses to same. | 0.20 |
| 10/12/22 | R. Quigley | B190 | Conduct analysis of issues for confirmation (1.1) and develop timeline for plan prosecution (1.0). | 0.50 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 4

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 10/12/22 | R. Quigley | B190 | Draft and revise 1007-2 declaration for potential consent to involuntary petition. | 0.50 |
| 10/13/22 | C. Carty | B110 | Review and analyze research related to involuntary bankruptcy filing. | 0.60 |
| 10/13/22 | J. Goldberg | B190 | Confer by phone with A. Ravid, E. Diamond, S. Selbst, C. Carty re: involuntary petition strategy. | 0.60 |
| 10/13/22 | J. Goldberg | B190 | Confer by phone with S. Selbst and Z. Denver re: fiduciary duty research for involuntary proceeding. | 0.20 |
| 10/13/22 | J. Goldberg | B190 | Confer by phone with S. Selbst, M. Friedman re: involuntary petition. | 0.50 |
| 10/13/22 | J. Goldberg | B190 | Confer by phone with S. Selbst re: action items for involuntary petition. | 0.20 |
| 10/13/22 | J. Goldberg | B190 | Review document demands served on Mishmeret by Z. Weiss in connection with involuntary bankruptcy filing. | 0.20 |
| 10/13/22 | J. Goldberg | B190 | Review Weiss discovery demands served on Mishmeret in involuntary proceeding. | 0.20 |
| 10/13/22 | S. Selbst | B190 | Participate in conference call with J Goldberg and clients re involuntary petition. | 0.50 |
| 10/13/22 | S. Selbst | B190 | Participate in conference call with J Goldberg and M Friedman re DIP financing. | 0.50 |
| 10/13/22 | S. Selbst | B190 | Conduct analysis of standing to challenge involuntary bankruptcy petition. | 0.60 |
| 10/13/22 | S. Selbst | B160 | Discuss potential debtor conflicts in representation and discuss with L Kelman and J Goldberg. | 0.40 |
| 10/13/22 | Z. Denver | B120 | Draft analysis email to C. Carty re liability of managing member. | 0.70 |
| 10/13/22 | Z. Denver | B120 | Review case law on fiduciary duty liability and trust beneficiary rights to bring involuntary bankruptcy. | 0.80 |
| 10/13/22 | C. Halm | B190 | Conduct legal research on breaches of fiduciary duties w/r/t bankruptcy petitions/defenses. | 1.00 |
| 10/13/22 | C. Halm | B190 | Conduct legal research on breaches of fiduciary duties by filing for bankruptcy. | 0.50 |
| 10/14/22 | J. Goldberg | B190 | Review research and analysis of issues raised by involuntary proceeding. | 3.20 |
| 10/14/22 | J. Goldberg | B190 | Confer by phone with E. Diamond re: involuntary proceeding. | 0.70 |
| 10/14/22 | J. Goldberg | B190 | Confer by phone with M. Friedman, E. Silvestri, S. Selbst re: Weiss discovery requests in involuntary proceeding. | 0.20 |
| 10/14/22 | J. Goldberg | B190 | Confer by phone with S. Selbst re: issues concerning involuntary proceeding. | 0.30 |
| 10/14/22 | J. Goldberg | B190 | Review Bankruptcy Code Section 303 in preparation for responding to involuntary petition. | 0.50 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 6

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | for involuntary petition response. | |
| 10/17/22 | S. Stockman | B110 | Confer with Herrick team regarding status of case. | 0.70 |
| 10/17/22 | S. Stockman | B110 | Confer with Z. Denver regarding necessary research into issue of initiation of involuntary bankruptcy proceeding under guaranty agreement. | 0.40 |
| 10/18/22 | J. Goldberg | B190 | Confer by phone with S. Selbst re: action items for involuntary proceeding. | 0.10 |
| 10/18/22 | J. Goldberg | B190 | Confer by phone with S. Selbst, Z. Denver, R. Quigley and S. Stockman re: research and action items for involuntary proceeding. | 0.50 |
| 10/18/22 | S. Selbst | B190 | Confer with team regarding open items and responses to involuntary petition. | 0.50 |
| 10/18/22 | S. Selbst | B190 | Review Kingston Square and progeny on debtor fiduciary issues | 0.70 |
| 10/18/22 | S. Selbst | B160 | Discuss issues regarding answer to involuntary petition with Z Denver and J Goldberg | 0.40 |
| 10/18/22 | S. Selbst | B190 | Develop task lists of open items in response to involuntary petition | 0.50 |
| 10/18/22 | Z. Denver | B120 | Confer with S. Selbst and J. Goldberg re strategy for managing members and next steps. | 0.60 |
| 10/18/22 | R. Quigley | B190 | Attend call w. Z. Denver, S. Stockman, S. Selbst, and J. Goldberg re: next steps on involuntary bankruptcy matter. | 0.50 |
| 10/18/22 | S. Stockman | B190 | Conduct legal research on issue of standing of holders of debentures or other securities to bring claims in conjunction with or in lieu of trustees' rights. | 0.50 |
| 10/18/22 | N. Rosen | B110 | Research for Silvia Stockman on 1992 and 1995 court filings using Lexis, Westlaw, Bloomberg and PACER | 0.40 |
| 10/19/22 | J. Goldberg | B190 | Confer by phone with A. Ravid, E. Diamond, S. Selbst, Z. Denver, R. Quigley re: analysis of issues pertaining to involuntary proceeding. | 0.50 |
| 10/19/22 | J. Goldberg | B190 | Confer by phone with S. Selbst, Z. Denver, R. Quigley, S. Stockman re: action items for involuntary proceeding. | 0.20 |
| 10/19/22 | J. Goldberg | B190 | Revise draft letter to M. Friedman re: involuntary proceeding. | 0.50 |
| 10/19/22 | J. Goldberg | B190 | Confer by phone with A. Ravid, E. Diamond, S. Selbst, H. Wright, C. Caulfield re: involuntary proceeding | 0.50 |
| 10/19/22 | S. Selbst | B190 | Review and revise letter to Mishmeret counsel and discuss with J Goldberg and Z Denver | 0.70 |
| 10/19/22 | S. Selbst | B190 | Participate in conference call with A Ravid and E Diamond regarding response to involuntary | 0.70 |
| 10/19/22 | S. Selbst | B190 | Review Mishmeret response to discovery requests | 0.20 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 7

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 10/19/22 | S. Selbst | B190 | Work on memo to clients regarding fiduciary obligations of Wythe Berry managers | 0.80 |
| 10/19/22 | S. Selbst | B160 | Discuss status of waiver requests with J Goldberg and Y Ben Ari. | 0.40 |
| 10/19/22 | S. Selbst | B190 | Conduct analysis of 2004 discovery during gap period. | 0.20 |
| 10/19/22 | Z. Denver | B120 | Review/revise letter to petitioning creditors regarding claims underlying involuntary petition. | 0.70 |
| 10/19/22 | Z. Denver | B190 | Call with All Year team re next steps. | 0.30 |
| 10/19/22 | Z. Denver | B120 | Call with client re response to involuntary petition. | 0.60 |
| 10/19/22 | S. Stockman | B110 | Confer internally regarding case status and legal strategy. | 0.20 |
| 10/19/22 | A. Grillo | B110 | Delivered a Collier section and directed Z. Denver to online access | 0.20 |
| 10/20/22 | J. Goldberg | B190 | Confer by phone with A. Ravid, E. Diamond, S. Selbst, Z. Denver, R. Quigley re: issues relating to involuntary proceeding. | 0.70 |
| 10/20/22 | J. Goldberg | B190 | Confer by phone with S. Selbst, M. Friedman re: involuntary proceeding. | 0.30 |
| 10/20/22 | S. Selbst | B160 | Circulate revised Mishmeret waiver letter to Herrick team | 0.50 |
| 10/20/22 | S. Selbst | B190 | Participate in telephone conference with M Friedman regarding response to letter regarding involuntary petition issues | 0.40 |
| 10/20/22 | S. Selbst | B190 | Review Z Denver memorandum regarding fiduciary duties of managers | 0.50 |
| 10/20/22 | S. Selbst | B160 | Participate in conference call with clients to discuss Mishmeret waiver request. | 0.30 |
| 10/20/22 | Z. Denver | B120 | Call with C. Halm re breach of the duty of loyalty memo section. | 0.30 |
| 10/20/22 | Z. Denver | B120 | Draft memo to client on managing member fiduciary duties associated with bankruptcy filing. | 2.50 |
| 10/20/22 | Z. Denver | B120 | Call with client re responses to client questions regarding waiver and responses to Mishmeret letter. | 0.70 |
| 10/20/22 | R. Quigley | B190 | Attend call w. Clients, J. Goldberg, S. Selbst, and Z. Denver re: responses to client questions regarding waiver and responses to Mishmeret letter. | 0.70 |
| 10/20/22 | S. Stockman | B190 | Confer internally regarding responses to client questions regarding waiver and responses to Mishmeret letter. | 0.70 |
| 10/21/22 | J. Goldberg | B190 | Confer by phone with A. Mehlman re: case status of involuntary proceeding. | 0.10 |
| 10/21/22 | J. Goldberg | B190 | Confer by phone with Z. Denver re: client memo as to involuntary proceeding. | 0.80 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 10/21/22 | J. Goldberg | B190 | Confer by phone with Z. Denver re: client memo on involuntary proceeding. | 0.30 |
| 10/21/22 | S. Selbst | B160 | Participate in telephone conference with M Friedman regarding waiver issues | 0.40 |
| 10/21/22 | S. Selbst | B160 | Review and revise waiver letter per E Diamond comments | 0.30 |
| 10/21/22 | S. Selbst | B160 | Discuss changes to waiver letter with Z Denver | 0.20 |
| 10/21/22 | S. Selbst | B190 | Review revised memo regarding fiduciary duties | 0.50 |
| 10/21/22 | Z. Denver | B120 | Confer with S. Selbst and J. Goldberg re retention letter changes. | 0.10 |
| 10/21/22 | Z. Denver | B120 | Draft/revise memo to client re fiduciary duties. | 1.30 |
| 10/23/22 | R. Quigley | B190 | Revise memorandum regarding fiduciary duties of managing member in connection with responding to the involuntary chapter 11 petition. | 1.00 |
| 10/24/22 | J. Goldberg | B190 | Review memo re: fiduciary duty of managing member as to involuntary proceeding. | 0.40 |
| 10/24/22 | J. Goldberg | B190 | Review and comment on updated draft fiduciary duty memo for involuntary proceeding. | 0.90 |
| 10/24/22 | J. Goldberg | B190 | Confer by phone with Z. Denver re: fiduciary duty memo in connection with involuntary proceeding. | 0.10 |
| 10/24/22 | J. Goldberg | B190 | Confer by phone with S. Selbst re: fiduciary duty memo for involuntary proceeding. | 0.10 |
| 10/24/22 | J. Goldberg | B190 | Review letter from Petitioning Creditors responding to information request and accompanying DIP term sheet for involuntary proceeding. | 0.30 |
| 10/24/22 | J. Goldberg | B190 | Confer by phone with Z. Denver re: corporate structure of debtor. | 0.10 |
| 10/24/22 | J. Goldberg | B190 | Review updated fiduciary duty memo with Z. Denver, R. Quigley, S. Selbst for involuntary proceeding. | 0.30 |
| 10/24/22 | S. Selbst | B190 | Review and revise memo to managing member regarding fiduciary duty issues | 2.80 |
| 10/24/22 | S. Selbst | B190 | Conduct follow up call with Z Denver and J Goldberg regarding fiduciary duties memo. | 0.40 |
| 10/24/22 | S. Selbst | B190 | Read Mishmeret response to discovery letter and discuss with J Goldberg | 0.30 |
| 10/24/22 | S. Selbst | B110 | Review DIP term sheet and compare to All Year DIP terms | 1.20 |
| 10/24/22 | Z. Denver | B120 | Confer with Herrick team re fiduciary duty memo and revisions thereto. | 0.60 |
| 10/24/22 | Z. Denver | B120 | Revise waiver letter and email to Mishmeret counsel. | 0.30 |
| 10/24/22 | Z. Denver | B120 | Email to E. Diamond re waiver letter. | 0.20 |
| 10/24/22 | R. Quigley | B190 | Attend call w. Z. Denver, S. Selbst, and J. Goldberg re: | 0.60 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 9

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | memorandum on fiduciary duties of Wythe Berry Member LLC. | |
| 10/24/22 | S. Stockman | B190 | Review correspondence from counsel to Z. Weiss regarding standing and discovery. | 0.20 |
| 10/25/22 | J. Goldberg | B190 | Revise draft fiduciary duty memo to clients for purposes of involuntary proceeding. | 0.70 |
| 10/25/22 | J. Goldberg | B190 | Review analysis of fiduciary duty in connection with involuntary proceeding. | 1.60 |
| 10/25/22 | J. Goldberg | B190 | Confer by phone with S. Selbst, A. Ravid, E. Diamond, D. Sasson, Z. Denver, R. Quigley re: involuntary proceeding. | 0.70 |
| 10/25/22 | J. Goldberg | B190 | Confer by phone with A. Ravid re: involuntary proceeding. | 0.10 |
| 10/25/22 | J. Goldberg | B190 | Confer by phone with S. Selbst re: finalizing conflict waivers for involuntary proceeding. | 0.20 |
| 10/25/22 | S. Selbst | B160 | Finalize conflict waivers for involuntary proceeding with Mishmeret. | 0.40 |
| 10/25/22 | S. Selbst | B160 | Revise conflict waivers for involuntary proceeding. | 0.30 |
| 10/25/22 | S. Selbst | B190 | Participate in conference call with A Ravid and E Diamond regarding memo on fiduciary duties of managing member, waivers and answer to involuntary petition | 0.70 |
| 10/25/22 | S. Selbst | B190 | Revise fiduciary duty memo | 1.70 |
| 10/25/22 | S. Selbst | B110 | Review DIP term sheet and provide comments to clients | 1.10 |
| 10/25/22 | S. Selbst | B190 | Review and revise answer to involuntary petition | 1.90 |
| 10/25/22 | S. Selbst | B190 | Participate in telephone conference with M Friedman regarding position of unsecured bondholders re involuntary petition | 0.20 |
| 10/25/22 | S. Selbst | B190 | Write letter to M Friedman regarding bondholders position on involuntary proceeding. | 0.30 |
| 10/25/22 | Z. Denver | B190 | Draft email to M. Friedman re amount of Guaranty claim. | 0.20 |
| 10/25/22 | Z. Denver | B120 | Revise answer to involuntary petition. | 1.00 |
| 10/25/22 | Z. Denver | B120 | Confer with Clients regarding case management questions on topics including waiver, DIP term sheet, fiduciary duty memo, and answer to involuntary petition. | 0.70 |
| 10/25/22 | Z. Denver | B120 | Revise memorandum regarding fiduciary duties of managing member. | 1.50 |
| 10/25/22 | R. Quigley | B190 | Attend call with S. Selbst, J. Goldberg, Z. Denver, and Clients re: outstanding questions on memorandum regarding fiduciary duties of managing member. | 0.70 |
| 10/25/22 | R. Quigley | B190 | Draft waiver letters to send to petitioning creditors in | 1.00 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 10/28/22 | J. Goldberg | B190 | Exchange email correspondence with Weiss counsel re: discovery meet and confer in involuntary proceeding. | 0.20 |
| 10/28/22 | J. Goldberg | B190 | Confer by phone with M. Goren, S. Selbst re: Weiss motion in involuntary proceeding. | 0.30 |
| 10/28/22 | J. Goldberg | B190 | Confer by phone with E. Diamond, A. Ravid, S. Selbst, Z. Denver, R. Quigley re: strategy and planning for involuntary proceeding. | 0.50 |
| 10/28/22 | S. Selbst | B190 | Participate in conference call with J Goldberg and clients regarding list of open items regarding involuntary proceeding. | 0.60 |
| 10/28/22 | S. Selbst | B190 | Participate in telephone conference with M Friedman regarding bondholder response to involuntary proceeding. | 0.20 |
| 10/28/22 | S. Selbst | B190 | Discuss use of 2004 discovery with Z Denver and J Goldberg regarding Weiss | 0.30 |
| 10/28/22 | S. Selbst | B190 | Work on 2004 motion regarding Weiss discovery | 0.40 |
| 10/28/22 | S. Selbst | B190 | Discuss Weiss position on discovery and need for meet and confer with J Goldberg | 0.30 |
| 10/28/22 | Z. Denver | B120 | Get title check done on William Vale. | 0.30 |
| 10/28/22 | Z. Denver | B190 | Confer with E. Diamond and A. Ravid re post-Answer considerations. | 0.50 |
| 10/28/22 | Z. Denver | B190 | Draft email to Weiss re 2004 discovery. | 0.20 |
| 10/28/22 | Z. Denver | B190 | Confer with Herrick team re next steps. | 0.70 |
| 10/28/22 | S. Stockman | B190 | Attend portion of internal strategy call relating to motion to dismiss opposition strategy. | 0.40 |
| 10/28/22 | S. Stockman | B190 | Revise written plan for motion practice to reflect developments in strategy. | 0.20 |
| 10/28/22 | S. Stockman | B160 | Confer with S. Selbst regarding retention application. | 0.10 |
| 10/31/22 | J. Goldberg | B190 | Confer by phone with S. Selbst re: tasks needed for involuntary proceeding. | 0.20 |
| 10/31/22 | J. Goldberg | B190 | Exchange email correspondence with N. Bassett re: meet and confer over discovery in involuntary proceeding. | 0.20 |
| 10/31/22 | J. Goldberg | B190 | Review Weiss motion to dismiss involuntary petition and outline opposition brief. | 1.20 |
| 10/31/22 | S. Selbst | B190 | Discuss discovery and meet and confer issue regarding Paul Hastings with J Goldberg | 0.30 |
| 10/31/22 | S. Selbst | B160 | Review and approve NOAs for Herrick team | 0.20 |
| 10/31/22 | Z. Denver | B190 | Submit title check application. | 0.20 |
| 10/31/22 | R. Quigley | B190 | Begin drafting outline for opposition to motion to dismiss involuntary petition. | 0.50 |
| 10/31/22 | R. Quigley | B190 | Analyze case law relevant to opposition to Weiss's | 2.10 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 30

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 01/17/23 | J. Goldberg | B190 | Appear on behalf of Fee Owner at evidentiary hearing in court on Zelig Weiss motion to dismiss and/or intervene. | 8.50 |
| 01/17/23 | A. Mehlman | B410 | Appear for hearing at Bankruptcy Court, SDNY, on behalf of Fee Owner, regarding Z. Weiss's motion to dismiss and/or intervene. | 7.70 |
| 01/17/23 | S. Selbst | B190 | Prepare for and attend hearing on Weiss's motion to dismiss involuntary proceeding. | 5.00 |
| 01/17/23 | L. Schepp | B190 | Attend and support attorneys during Evidentiary Hearing. | 4.00 |
| 01/18/23 | J. Goldberg | B190 | Confer with A. Mehlman, S. Selbst re: strategy issues following entry of order of relief. | 0.30 |
| 01/18/23 | J. Goldberg | B190 | Confer by phone with E. Diamond, A. Ravid, A. Mehlman, S. Selbst, M. Roe, Z. Denver re: strategy for involuntary bankruptcy. | 0.90 |
| 01/18/23 | S. Selbst | B230 | Analyze bondholder DIP proposal | 0.50 |
| 01/18/23 | S. Selbst | B110 | Conduct conference call with clients regarding initial tasks for case administration | 1.20 |
| 01/18/23 | S. Selbst | B110 | Prepare for client call and create checklist for open tasks | 0.60 |
| 01/18/23 | S. Selbst | B230 | Confer with S Smith regarding DIP financing | 0.20 |
| 01/18/23 | Z. Denver | B110 | Confer with A. Ravid and E. Diamond re strategy for chapter 11 motions and filings. | 0.60 |
| 01/18/23 | Z. Denver | B110 | Respond to partner questions post-order of relief responsibilities. | 0.80 |
| 01/18/23 | Z. Denver | B110 | Circulate scheduling order and calendar invites. | 0.30 |
| 01/18/23 | Z. Denver | B160 | Review sample disclosure statements and retention application documents. | 1.00 |
| 01/19/23 | J. Goldberg | B190 | Review and collect discovery demands served in state court action and adversary proceeding to use for preparation of 2004 discovery. | 0.40 |
| 01/19/23 | J. Goldberg | B110 | Confer by phone with S. Selbst and Z. Denver re: staffing and projects. | 0.20 |
| 01/19/23 | J. Goldberg | B190 | Confer by phone with S. Selbst, Z. Denver, L. Pierre-Louis re: preparing 2004 discovery for debtor to serve. | 0.70 |
| 01/19/23 | S. Selbst | B110 | Conference call with J Goldberg, Z Denver and L Pierre-Louis regarding open items for opening case | 0.80 |
| 01/19/23 | S. Selbst | B190 | Work on 2004 discovery motions. | 1.10 |
| 01/19/23 | S. Selbst | B230 | Confer with S Smith regarding DIP response | 0.40 |
| 01/19/23 | S. Selbst | B230 | Review client comments on DIP term sheet | 0.50 |
| 01/19/23 | S. Selbst | B110 | Analyze case tasks for planning purposes | 0.80 |
| 01/19/23 | S. Smith | B230 | Conduct further review and analysis re, and discussion with S. Selbst re, draft DIP Term Sheet and related issues. | 0.80 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 31

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 01/19/23 | S. Smith | B230 | Revise DIP term sheet. | 0.80 |
| 01/19/23 | Z. Denver | B160 | Draft Herrick retention application. | 2.00 |
| 01/19/23 | Z. Denver | B110 | Confer with S. Selbst, J. Goldberg, and L. Pierre-Louis re onboarding Luc Pierre-Louis. | 0.70 |
| 01/19/23 | Z. Denver | B190 | Manage trial transcript request. | 0.30 |
| 01/19/23 | L. Pierre-Louis | B110 | Attend call with S. Selbst, J. Goldberg, and Z. Denver regarding on-boarding, issuance of subpoena, and subsequent motion practice. | 0.70 |
| 01/19/23 | L. Pierre-Louis | B110 | Review and Assess Chapter 11 Petition. | 0.30 |
| 01/19/23 | L. Pierre-Louis | B110 | Review Unsecured Creditor's Statement and Involuntary Petition. | 0.30 |
| 01/19/23 | L. Pierre-Louis | B110 | Analyze Debtor's Answer to Involuntary Petition as part of onboarding process. | 0.60 |
| 01/19/23 | L. Pierre-Louis | B110 | Review Decl. in  Support of Answer to understand relevant background. | 0.40 |
| 01/19/23 | L. Pierre-Louis | B110 | Review LLC Agreement to understand relevant background. | 0.90 |
| 01/19/23 | L. Pierre-Louis | B110 | Review Applicable Sections of the Ground Lease in Prep. of 2004 Discovery Demand | 0.50 |
| 01/19/23 | L. Pierre-Louis | B110 | Review Hotel Management Agreement to understand relevant background. | 0.60 |
| 01/20/23 | J. Goldberg | B110 | Confer by phone with S. Selbst, S. Smith, Z. Denver, L. Pierre-Louis re: ongoing projects concerning DIP financing, 2004 discovery, retention. | 0.30 |
| 01/20/23 | S. Selbst | B190 | Review and revise notice of removal of state court litigation | 0.40 |
| 01/20/23 | S. Selbst | B110 | Conduct telephone conference with E Diamond regarding preparation of schedules and SOFA by debtor | 0.30 |
| 01/20/23 | S. Selbst | B230 | Analyze historical fees to develop DIP budget | 2.30 |
| 01/20/23 | S. Selbst | B230 | Review and revise DIP term sheet | 0.20 |
| 01/20/23 | S. Selbst | B160 | Review and revise Herrick retention application | 0.60 |
| 01/20/23 | S. Selbst | B190 | Attend conference call with bondholder counsel regarding removal of state court litigation and DIP | 0.70 |
| 01/20/23 | S. Selbst | B110 | Conduct update call with Herrick team on status of open matters | 0.30 |
| 01/20/23 | S. Selbst | B160 | Attend telephone conference with J Hubbard regarding sale of Williamsburg Hotel and status of Wythe Berry case | 0.30 |
| 01/20/23 | S. Selbst | B190 | Respond to E Diamond question regarding rejection of Fee Owner lease | 0.50 |
| 01/20/23 | S. Smith | B190 | Participate in T/C with S. Selbst, Z. Denver, J. Goldberg and L. PIerre-Louis to discuss open action items. | 0.30 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 32

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 01/20/23 | S. Smith | B230 | Conduct follow up analysis related to proposed DIP Term Sheet. | 0.40 |
| 01/20/23 | S. Smith | B230 | Conduct DIP Term Sheet related analysis. | 0.60 |
| 01/20/23 | S. Smith | B230 | Review of, revisions to and circulate to client draft DIP Term Sheet. | 0.40 |
| 01/20/23 | S. Smith | B230 | Confer with S. Selbst re DIP Term Sheet. | 0.20 |
| 01/20/23 | Z. Denver | B110 | Confer with Herrick team re filing requirements. | 0.70 |
| 01/20/23 | Z. Denver | B160 | Draft/revise Herrick retention application. | 2.50 |
| 01/20/23 | C. Halm | B190 | Review and analyze prior Notice of Removal. | 0.50 |
| 01/20/23 | C. Halm | B190 | Confer with S. Selbst regarding draft notice of removal. | 0.10 |
| 01/20/23 | C. Halm | B190 | Draft Notice of Removal. | 1.00 |
| 01/20/23 | L. Poretsky | B110 | Search forms of the fee application in various cases and submit to S. Selbst for review | 0.50 |
| 01/22/23 | Z. Denver | B110 | Revise 2004 motion and application. | 1.20 |
| 01/23/23 | S. Selbst | B110 | Work on motion for additional time to file statements and schedules | 0.40 |
| 01/23/23 | S. Selbst | B230 | Revise DIP budget and send to A Ravid | 1.30 |
| 01/23/23 | S. Selbst | B230 | Discuss DIP budget with A Mehlman | 0.20 |
| 01/23/23 | Z. Denver | B160 | Revise retention application. | 0.70 |
| 01/23/23 | Z. Denver | B110 | Confer with Chapman team re case status. | 0.30 |
| 01/23/23 | Z. Denver | B160 | Continue to revise Herrick retention application. | 2.30 |
| 01/23/23 | C. Halm | B190 | Revise notice of removal. | 1.80 |
| 01/23/23 | L. Pierre-Louis | B110 | Confer with Z. Denver regarding 2004 Motion | 0.50 |
| 01/23/23 | L. Pierre-Louis | B110 | Prepare outline of draft 2004 motion following call with Z. Denver. | 0.50 |
| 01/24/23 | J. Goldberg | B190 | Review transcript from January 17 Evidentiary Hearing. | 0.50 |
| 01/24/23 | J. Goldberg | B160 | Confer by phone with S. Selbst re: information for Herrick retention application and retention of hospitality consultant. | 0.20 |
| 01/24/23 | S. Selbst | B230 | Revise DIP budget per client directions | 2.10 |
| 01/24/23 | S. Selbst | B160 | Work on Herrick retention papers with Z Denver | 0.40 |
| 01/24/23 | S. Smith | B230 | Conduct research and analysis for prep of first day affidavit. | 0.70 |
| 01/24/23 | S. Smith | B230 | Participate in T/C with S. Selbst re DIP facility. | 0.30 |
| 01/24/23 | S. Smith | B230 | Confer with L. Pierre-Louis re creditor matrix and related prep. | 0.40 |
| 01/24/23 | S. Smith | B230 | Email correspondence from S. Selbst re entry of order for relief and upcoming deadlines for required filings. | 0.30 |
| 01/24/23 | S. Smith | B230 | Further DIP Term Sheet analysis and discussion with S. Selbst and follow up with A. Ravid and E. Diamond | 1.40 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 33

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 01/24/23 | Z. Denver | B110 | Confer with Herrick team and client regarding case management documents. | 0.90 |
| 01/24/23 | Z. Denver | B190 | Confer with transcription service and Herrick team re trial transcript. | 0.30 |
| 01/24/23 | Z. Denver | B160 | Continue revising Herrick retention application. | 1.00 |
| 01/25/23 | J. Goldberg | B160 | Review proposed consulting agreement with hospitality advisor LHW. | 0.40 |
| 01/25/23 | J. Goldberg | B110 | Confer by phone with A. Ravid, E. Diamond, Z. Denver re: case deadlines and task items. | 0.50 |
| 01/25/23 | J. Goldberg | B110 | Confer by phone with S. Selbst, S. Smith, Z. Denver. L. Pierre-Louis, C. Halm re: retention, 2004 discovery, schedules, 1007-2 declaration and other projects. | 0.40 |
| 01/25/23 | J. Goldberg | B160 | Confer with S. Selbst by phone re: proposed consulting agreement with LHW hospitality consultant. | 0.20 |
| 01/25/23 | J. Goldberg | B190 | Confer by phone with S. Smith re: analysis of secured lenders rights to debtor cash. | 0.30 |
| 01/25/23 | J. Goldberg | B110 | Confer by zoom with Bondholder representatives, Trustee, counsel to Petitioning Creditors, S. Selbst, A. Ravid and E. Diamond re: financing, removal, and strategy. | 0.60 |
| 01/25/23 | J. Goldberg | B110 | Confer by phone with S. Selbst, A. Ravid and E. Diamond re: financing, removal and strategy. | 0.50 |
| 01/25/23 | J. Goldberg | B160 | Revise draft email to Chambers requesting that the court enter a proposed order approving Herrick amended retention application as special counsel to debtor. | 0.20 |
| 01/25/23 | S. Selbst | B190 | Review and revise notice of removal of state court litigation | 1.10 |
| 01/25/23 | S. Selbst | B190 | Confer with bondholders regarding cash collateral and state court litigation. | 0.70 |
| 01/25/23 | S. Selbst | B230 | Respond to client questions on DIP budget | 0.50 |
| 01/25/23 | S. Selbst | B190 | Conduct pre-call with A Ravid and E Diamond prior to bondholder call | 0.30 |
| 01/25/23 | S. Selbst | B230 | Analyze cash collateral issues regarding lease and 552(b) | 1.10 |
| 01/25/23 | S. Selbst | B110 | Review and revise motion for additional time regarding schedules and motion to shorten time | 1.10 |
| 01/25/23 | S. Selbst | B160 | Review and comment on proposed retention of LWH | 0.70 |
| 01/25/23 | S. Selbst | B230 | Discuss cash collateral and automatic stay issues with N Basset | 0.40 |
| 01/25/23 | S. Selbst | B230 | Discuss cash collateral issues and lease with J Goldberg | 0.20 |
| 01/25/23 | S. Selbst | B230 | Confer with clients regarding cash collateral negotiations | 0.40 |
| 01/25/23 | S. Selbst | B230 | Attend telephone conference with M Friedman regarding cash collateral stipulation | 0.30 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 35

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 01/26/23 | S. Smith | B230 | Conduct further review of draft first day pleadings and motion to extend time | 0.90 |
| 01/26/23 | S. Smith | B230 | Participate in team call to prepare for t/c with counsel for Mishmeret regarding cash collateral and case strategy. | 0.30 |
| 01/26/23 | S. Smith | B230 | Review draft presentment for cash collateral stip | 0.30 |
| 01/26/23 | S. Smith | B230 | Particiapte in t/c with counsel for mishmeret re cash collateral, case strategy | 0.80 |
| 01/26/23 | S. Smith | B230 | Conduct further review of and revisions to draft cash collateral stipulation | 0.40 |
| 01/26/23 | Z. Denver | B160 | Draft/revise post-petition retention letter. | 0.80 |
| 01/26/23 | Z. Denver | B110 | Confer with clients re priority of filings and pending motions. | 0.50 |
| 01/26/23 | Z. Denver | B110 | Confer with L. Poretsky re upcoming filings and monitoring responsibilities. | 0.60 |
| 01/26/23 | Z. Denver | B190 | Review case law on removal of interlocutory appeals. | 1.30 |
| 01/27/23 | J. Goldberg | B190 | Revise 2004 discovery application and subpoenas. | 2.20 |
| 01/27/23 | J. Goldberg | B110 | Confer by phone with Herrick team regarding outstanding case projects. | 0.30 |
| 01/27/23 | S. Selbst | B230 | Prepare revised budget and cash collateral milestones and circulate to A Ravid and E Diamond | 1.40 |
| 01/27/23 | S. Selbst | B110 | Conduct analysis of bar date and find precedents | 0.40 |
| 01/27/23 | S. Selbst | B230 | Discuss chapter 11 milestones with A Ravid and E Diamond | 0.30 |
| 01/27/23 | S. Selbst | B230 | Email M Friedman regarding cash collateral and milestones | 0.40 |
| 01/27/23 | S. Selbst | B110 | Revise A Ravid Rule 1007-2 declaration (1.1); circulate the same to A Ravid and E Diamond (.1). | 1.20 |
| 01/27/23 | S. Selbst | B110 | Confer with Herrick team regarding open items for next week | 0.40 |
| 01/27/23 | S. Selbst | B160 | Work with Z Denver on Herrick 327(a) application | 0.60 |
| 01/27/23 | S. Selbst | B190 | Work with C Halm and J Goldberg on notice of removal | 0.30 |
| 01/27/23 | S. Selbst | B110 | Update task list for new items and remove old items | 0.20 |
| 01/27/23 | S. Smith | B320 | Review form affidavit of service | 0.10 |
| 01/27/23 | S. Smith | B320 | Finalize presentment for cash collateral and facilitate filing | 0.60 |
| 01/27/23 | S. Smith | B320 | Review of and discussions re draft case milestones for cash collateral stip | 0.80 |
| 01/27/23 | S. Smith | B230 | Participate in team call re open action items. | 0.40 |
| 01/27/23 | S. Smith | B230 | Review latest draft first day declaration | 0.80 |
| 01/27/23 | S. Smith | B230 | Discussions with S. Selbst, J. Goldberg and Z. Denver | 0.50 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 36

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | regarding same | |
| 01/27/23 | Z. Denver | B160 | Analyze missing factual analysis needed for revised retention applictaion. | 0.50 |
| 01/27/23 | Z. Denver | B110 | Revise Rule 1007-2 affidavit and supporting schedules. | 0.50 |
| 01/27/23 | Z. Denver | B110 | Confer with L. Poretsky re motion to extend time responsibilities. | 0.30 |
| 01/27/23 | Z. Denver | B110 | Confer with Herrick team re outstanding motions and order of tasks for next week. | 0.60 |
| 01/27/23 | Z. Denver | B110 | Prepare for meeting with Herrick team re case status and administration. | 0.40 |
| 01/27/23 | C. Halm | B190 | Attend team call regarding latest case updates and assignment of key tasks. | 0.40 |
| 01/27/23 | C. Halm | B190 | Begin drafting application for order establishing bar date. | 0.80 |
| 01/27/23 | C. Halm | B190 | Conduct research on proper removal procedures. | 0.50 |
| 01/27/23 | C. Halm | B190 | Conduct legal research on permissive and mandatory abstention. | 0.50 |
| 01/27/23 | M. Roe | B190 | Conduct legal research re removal of state court case. | 0.30 |
| 01/27/23 | L. Poretsky | B110 | Participate in Wythe Berry Update Call with the team | 0.40 |
| 01/27/23 | L. Poretsky | B110 | Revise, finalize and e-file affidavit of service of motion and order | 0.70 |
| 01/27/23 | L. Poretsky | B110 | Analyze bankruptcy court local rules to confirm one week notice of presentment date | 0.40 |
| 01/27/23 | L. Poretsky | B110 | Revise and finalize draft of the notice of presentment and circulate for review and comments | 0.40 |
| 01/27/23 | L. Poretsky | B110 | Draft affidavit of service of notice of presentment of motion to extend time to file schedules and order authorizing shortened time (.8); circulate to Herrick team for review (.1). | 0.90 |
| 01/27/23 | L. Poretsky | B110 | Review docket for additional appearances. | 0.30 |
| 01/27/23 | L. Poretsky | B110 | Compile service list in order to shorten time and motion to extend time to file schedules. | 0.40 |
| 01/27/23 | L. Poretsky | B110 | Serve additional parties with the order to shorten time and motion to extend time to file schedules. | 0.40 |
| 01/27/23 | L. Poretsky | B110 | Revise affidavit of service to add additional service parties and circulate for review | 0.40 |
| 01/30/23 | J. Goldberg | B190 | Revise draft application for 2004 discovery (1.0); revise draft subpoena (.6). | 1.60 |
| 01/30/23 | J. Goldberg | B110 | Confer by phone with A. Ravid, E. Diamond, S. Smith, Z. Denver re: cash collateral budget and upcoming motions and required filings. | 0.40 |
| 01/30/23 | J. Goldberg | B190 | Implement revisions to draft model subpoena for hotel | 0.60 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | financial information. | |
| 01/30/23 | S. Smith | B190 | Conduct preliminary review of full cash collateral order prepared by M. Friedman. | 1.00 |
| 01/30/23 | S. Smith | B190 | Confer with Herrick team re 2004 discovery | 0.30 |
| 01/30/23 | S. Smith | B120 | Review of first day affidavit and supporting schedules | 0.90 |
| 01/30/23 | S. Smith | B160 | Confer with Assaf re case budget and related issues | 0.40 |
| 01/30/23 | S. Smith | B120 | Review results of UCC search | 0.20 |
| 01/30/23 | S. Smith | B120 | Discussions with J. Goldberg and Z. Denver regarding same | 0.30 |
| 01/30/23 | Z. Denver | B190 | Confer with L. Pierre-Louis re discovery requests. | 0.50 |
| 01/30/23 | Z. Denver | B110 | Confer with D. Sasson re Rule 1007-2 affidavit schedules. | 0.70 |
| 01/30/23 | Z. Denver | B110 | Draft questions list to J. Goldberg and S. Smith re Rule 1007-2 affidavit. | 0.40 |
| 01/30/23 | Z. Denver | B110 | Confer with S. Smith and J. Goldberg re affidavit schedules procedure. | 0.50 |
| 01/30/23 | Z. Denver | B110 | Confer with D. Sasson re schedules questions. | 0.50 |
| 01/30/23 | Z. Denver | B110 | Revise rule 1007-2 declaration. | 1.50 |
| 01/30/23 | Z. Denver | B110 | Draft questions list to S. Smith and J. Goldberg re Rule 1007-2 declaration. | 0.40 |
| 01/30/23 | Z. Denver | B110 | Draft email to S. Smith and J. Goldberg re task status list. | 0.40 |
| 01/30/23 | Z. Denver | B160 | Revise post-petition engagement letter. | 0.20 |
| 01/30/23 | Z. Denver | B190 | Review memo re removal of interlocutory appeal. | 0.30 |
| 01/30/23 | Z. Denver | B110 | Confer with L. Pierre-Louis re treatment of mechanics liens for the Rule 1007-2 schedules. | 0.60 |
| 01/30/23 | Z. Denver | B110 | Confer with Herrick team and client re budget questions. | 0.30 |
| 01/31/23 | J. Goldberg | B190 | Confer by Zoom with M. Friedman, A. Ravid, E. Diamond, A. Mehlman, Z. Denver re: streamlining 2004 discovery and cash collateral/budget. | 0.40 |
| 01/31/23 | J. Goldberg | B110 | Confer by phone with Z. Denver re: information for 1007-2 declaration. | 0.30 |
| 01/31/23 | J. Goldberg | B190 | Confer by phone with Z. Denver, L. Pierre-Louis re: 2004 discovery. | 0.60 |
| 01/31/23 | J. Goldberg | B110 | Revise budget for cash collateral management agreement. | 0.40 |
| 01/31/23 | A. Mehlman | B410 | Analyze state court decisions in lease litigation (1.4); strategize for plan moving forward (.4). | 1.80 |
| 01/31/23 | Z. Denver | B110 | Confer with D. Sasson re schedules questions. | 0.30 |
| 01/31/23 | Z. Denver | B190 | Review/analyze and revise discovery requests and application. | 3.30 |
| 01/31/23 | Z. Denver | B110 | Confer with L. Poretsky re service requirements. | 0.40 |
| 01/31/23 | Z. Denver | B110 | Analyze tenant holdover question for balance sheet-- | 1.10 |

 **HERRICK**

Invoice Number: 581030
Matter Number: 20772.0003
Page: 45

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 02/07/23 | L. Poretsky | B110 | Revise service list for regular mail per comments. | 0.30 |
| 02/07/23 | L. Poretsky | B110 | Review notice of 341 Meeting and calendar accordingly | 0.30 |
| 02/07/23 | L. Poretsky | B120 | Assemble final  UCC and lien searches and circulate to the team | 0.40 |
| 02/07/23 | L. Poretsky | B230 | Prepare filed Cash Collateral Motion for service via first class mail and serve accordingly | 0.40 |
| 02/07/23 | L. Poretsky | B110 | Conference with Z. Denver to discuss sending letter to state court actions notifying of bankruptcy filing  and provide a form of the letter. | 0.40 |
| 02/07/23 | L. Poretsky | B160 | Conference with Z. Denver to discuss additional conflict search against parties to the state actions | 0.20 |
| 02/07/23 | L. Poretsky | B110 | Conduct search for options to add new creditors on Court's Matrix and forward to S. Smith and L. Pierre-Louis | 0.40 |
| 02/07/23 | L. Poretsky | B110 | Assemble and finalize letters to each State Court action notifying of Bankruptcy filing | 0.40 |
| 02/07/23 | L. Poretsky | B110 |  Serve respective judges and attorneys with the letters notifying of Bankruptcy filing via  Federal Express | 0.40 |
| 02/07/23 | L. Poretsky | B230 | Calendar deadlines and hearing date on cash collateral motion, including Judge's requirements for registration and telephonic hearing access. | 0.50 |
| 02/07/23 | L. Schepp | B190 | Confirm process for ECF filing of notice of removal. | 0.40 |
| 02/08/23 | J. Goldberg | B140 | Confer by phone with M. Friedman re: removal and stay of state court litigation. | 0.20 |
| 02/08/23 | J. Goldberg | B140 | Confer by phone with N. Bassett re: removal and stay of state court litigation. | 0.20 |
| 02/08/23 | J. Goldberg | B140 | Exchange email correspondence with A. Ravid and E. Diamond re: removal and stay of state court litigation. | 0.20 |
| 02/08/23 | J. Goldberg | B190 | Exchange email correspondence with S. Sasson re: All Year/Fee Owner intercompany loan. | 0.20 |
| 02/08/23 | J. Goldberg | B190 | Exchange email correspondence with A. Ravid re: receipt of certain Hotel financial information from Zelig Weiss. | 0.20 |
| 02/08/23 | J. Goldberg | B190 | Exchange email correspondence with C. Halm and L. Schepp re: timing of filing notice of removal of state court litigation. | 0.20 |
| 02/08/23 | J. Goldberg | B310 | Review proof of unsecured claim filed by Michael Prisco. | 0.20 |
| 02/08/23 | S. Selbst | B190 | Discuss removal notice issues with J Goldberg | 0.30 |
| 02/08/23 | S. Selbst | B190 | Read Glenn opinion denying Weiss motion to dismiss chapter 11 | 0.60 |
| 02/08/23 | S. Selbst | B110 | Emails to client team regarding initial debtor interview and 341 meeting | 0.40 |
| 02/08/23 | S. Selbst | B110 | Discuss suggestion of bankruptcy issues with Z Denver | 0.20 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 46

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 02/08/23 | Z. Denver | B160 | Analyze/revise retention application. | 1.20 |
| 02/08/23 | L. Pierre-Louis | B110 | Confer with Z. Denver to discuss interrogatory responses | 0.30 |
| 02/08/23 | R. Quigley | B190 | Confer w. Z. Denver re: review of documents produced in response to state court subpoenas | 0.40 |
| 02/08/23 | R. Quigley | B190 | Continue to analyze documents produced in response to state court subpoenas (3.0) and draft digest re: the same (1.0). | 4.00 |
| 02/09/23 | J. Goldberg | B190 | Confer by zoom with A. Ravid, M. Friedman, O. Tenenbaum re: removal and stay of state court litigation. | 0.50 |
| 02/09/23 | J. Goldberg | B190 | Exchange email correspondence with D. Sasson re: review of documents provided by Z. Weiss. | 0.20 |
| 02/09/23 | J. Goldberg | B190 | Confer by phone with R. Quigley re: review of Zelig Weiss documents. | 0.20 |
| 02/09/23 | J. Goldberg | B190 | Confer by phone with N. Bassett, M. Friedman re: stay stipulation. | 0.50 |
| 02/09/23 | J. Goldberg | B190 | Confer by phone with A. Ravid re: summary of discussion between counsel as to stay stipulation and removal. | 0.20 |
| 02/09/23 | J. Goldberg | B190 | Review prepared filings in connection with removing state court litigation to federal court. | 0.70 |
| 02/09/23 | J. Goldberg | B190 | Draft notice of filing of notice of removal. | 0.20 |
| 02/09/23 | J. Goldberg | B190 | Work with L. Schepp to file all necessary documents to effectuate removal of state court litigation as adversary proceeding in bankruptcy court. | 1.20 |
| 02/09/23 | J. Goldberg | B190 | Draft corporate disclosure statement for debtor Wythe Berry Fee Owner LLC in connection with removal of state court litigation as adversary proceeding. | 0.30 |
| 02/09/23 | J. Goldberg | B190 | Exchange email correspondence with L. Schepp and C. Halm re: preparing notice of removal filing. | 0.20 |
| 02/09/23 | J. Goldberg | B190 | Research timing for party to move to remand a state court litigation following filing of notice of removal pursuant to applicable statutes and local rules. | 0.80 |
| 02/09/23 | S. Selbst | B110 | Attend telephone conference with E Diamond regarding removal notice and filing of statements and schedules | 0.30 |
| 02/09/23 | S. Selbst | B190 | Attend telephone conference with J Goldberg regarding motion to remand removal notice and filing requirements for notice of removal | 0.60 |
| 02/09/23 | S. Selbst | B110 | Review and revise statements and schedules | 0.50 |
| 02/09/23 | S. Smith | B110 | Review draft schedules and SOFA | 0.80 |
| 02/09/23 | S. Smith | B190 | Analysis of removal/remand per 28 USC 1447, 1452 and FRBP 9027 | 0.40 |
| 02/09/23 | S. Smith | B190 | Discussion with J. Goldberg re analysis of | 0.20 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 47

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | removal/remand. | |
| 02/09/23 | S. Smith | B190 | Review of and attention to email traffic from D. Sasson and team re analysis of removal/remand. | 0.20 |
| 02/09/23 | S. Smith | B190 | Discussions with Z. Denver and team re analysis of removal/remand. | 0.30 |
| 02/09/23 | Z. Denver | B140 | Coordinate letters to the court re application of automatic stay. | 0.40 |
| 02/09/23 | Z. Denver | B160 | Draft retention application documents. | 3.40 |
| 02/09/23 | C. Halm | B190 | Calls with L. Schepp re filing notice of removal. | 0.40 |
| 02/09/23 | C. Halm | B190 | Proof-read Notice of removal for filing (.4); draft civil cover sheet (.6); review and analyze docket exhibits for accuracy in preparation for filing of Notice of Removal (1.8). | 2.80 |
| 02/09/23 | R. Quigley | B190 | Continue to analyze documents produced in response to state court subpoenas (1.0) and draft digest re: the same (.5). | 1.50 |
| 02/09/23 | M. Roe | B190 | Analyze/revise exhibits to notice of removal. | 0.80 |
| 02/09/23 | M. Roe | B190 | Email lender counsel re WV Hospitality subpoena production. | 0.10 |
| 02/09/23 | M. Roe | B190 | Confer w/ J. Goldberg re subpoena productions. | 0.10 |
| 02/09/23 | L. Poretsky | B230 | Draft, revise and finalize affidavit of service of Cash Collateral Motion and circulate for review | 0.80 |
| 02/09/23 | L. Poretsky | B110 | Conference with L. Schepp and advise on filing of notice of removal | 0.50 |
| 02/09/23 | L. Schepp | B190 | Compile exhibits for Goldberg declaration for Notice of Removal filings. | 1.20 |
| 02/09/23 | L. Schepp | B190 | Review other Notice of Removal filings in SDNY for understanding of process. | 0.60 |
| 02/09/23 | L. Schepp | B190 | Finalize and file Notice of Removal and Notice of Notice of Removal in SDNY and Kings County. | 3.80 |
| 02/10/23 | J. Goldberg | B140 | Review draft of stipulation concerning stay of state court litigation. | 0.30 |
| 02/10/23 | J. Goldberg | B190 | Exchange email correspondence with L. John, L. Schepp, C. Halm re: filing civil cover sheet for removed state court litigation. | 0.20 |
| 02/10/23 | J. Goldberg | B190 | Revise draft civil cover sheet for removed state court litigation. | 0.20 |
| 02/10/23 | J. Goldberg | B160 | Review proposed engagement letter for LW Hospitality Advisers. | 0.30 |
| 02/10/23 | J. Goldberg | B160 | Exchange email correspondence with A. Ravid re: proposed engagement letter for LW Hospitality Advisers. | 0.20 |
| 02/10/23 | J. Goldberg | B160 | Revise language in draft engagment letter with LW | 0.20 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 48

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | Hospitality Advisers. | |
| 02/10/23 | J. Goldberg | B140 | Revise proposed stipulation re: removal and stay of state court litigation. | 0.30 |
| 02/10/23 | J. Goldberg | B140 | Exchange email correspondence with M. Friedman re: edits to proposed stipulation re: removal and stay of state court litigation. | 0.20 |
| 02/10/23 | J. Goldberg | B160 | Exchange email correspondence with A. Ravid, S. Selbst, E. Weiss re: process for LWHA retention. | 0.20 |
| 02/10/23 | J. Goldberg | B140 | Exchange email correspondence with M. Friedman re: bondholder comments to stay stipulation. | 0.20 |
| 02/10/23 | J. Goldberg | B190 | Exchange email correspondence with Managing Attorney re: comments from SDNY clerk re: removal filing. | 0.20 |
| 02/10/23 | J. Goldberg | B160 | Exchange email correspondence with Z. Denver and C. Thornton re: Herrick pre petition claim against Debtor for unpaid invoices. | 0.20 |
| 02/10/23 | S. Selbst | B160 | Review proposed LWHA engagement letter and provide comments | 0.50 |
| 02/10/23 | S. Selbst | B160 | Advise clients on retention of professionals and fee application process | 0.90 |
| 02/10/23 | S. Selbst | B110 | Discuss status of removal notice with J Goldberg | 0.30 |
| 02/10/23 | S. Selbst | B110 | Work with Z Denver on schedules and statements | 0.40 |
| 02/10/23 | S. Selbst | B190 | Discuss Weiss negotiations and stay of litigation | 0.40 |
| 02/10/23 | S. Smith | B110 | Conduct further analysis and provide answers regarding prep of schedules and SOFA (1.0) and discussion with Z. Denver re same (.1). | 1.10 |
| 02/10/23 | Z. Denver | B110 | Analyze and revise schedules and statements. | 3.20 |
| 02/10/23 | Z. Denver | B160 | Draft/revise Herrick retention application. | 2.80 |
| 02/10/23 | C. Halm | B190 | Revise civil cover sheet draft for JG. | 0.40 |
| 02/10/23 | L. Poretsky | B230 | Finalize and e-file Affidavit of Service of Motion to Approve Use of Cash Collateral | 0.50 |
| 02/10/23 | L. Poretsky | B140 | Search for the form of letters re violating the automatic stay and submit to Z. Denver. | 0.50 |
| 02/10/23 | L. Schepp | B190 | Revise captions in preparation for refiling Notice of Removal documents per ECF clerk notice. | 0.40 |
| 02/13/23 | J. Goldberg | B190 | Exchange email correspondence with A. Ravid re: LWHA proposal, removal stipulation. | 0.20 |
| 02/13/23 | J. Goldberg | B190 | Exchange email correspondence with N. Bassett re: removal stipulation. | 0.20 |
| 02/13/23 | J. Goldberg | B160 | Confer by phone with A. Ravid re: LWHA retention and engagement letter. | 0.20 |
| 02/13/23 | J. Goldberg | B160 | Review revised LWHA engagement letter. | 0.20 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 49

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 02/13/23 | J. Goldberg | B190 | Confer by phone with Z. Denver re: 2004 discovery. | 0.20 |
| 02/13/23 | J. Goldberg | B110 | Confer by phone with S. Selbst re: matter status. | 0.20 |
| 02/13/23 | S. Selbst | B160 | Email discussion with clients re LWHA retention issues. | 0.50 |
| 02/13/23 | S. Selbst | B140 | Discuss status of removal and stay by Weiss with J Goldberg. | 0.40 |
| 02/13/23 | S. Selbst | B160 | Review and revise fees provision of LWHA engagement letter. | 0.40 |
| 02/13/23 | S. Selbst | B160 | Review and comment on Herrick retention application. | 0.50 |
| 02/13/23 | S. Selbst | B150 | Scheduling of 341 meeting and initial debtor interview with US Trustee. | 0.30 |
| 02/13/23 | S. Smith | B190 | Review draft 327(a) application. | 0.30 |
| 02/13/23 | Z. Denver | B110 | Confer with J. Goldberg re negotiations with Weiss counsel. | 0.20 |
| 02/13/23 | Z. Denver | B160 | Revise Herrick retention papers. | 3.10 |
| 02/13/23 | Z. Denver | B150 | Coordinate IDI letter and delivery to UST. | 0.20 |
| 02/13/23 | Z. Denver | B110 | Analyze/revise statements and schedules. | 0.50 |
| 02/14/23 | S. Selbst | B160 | Review and comment on LWHA engagement letter and discuss with J Goldberg | 0.50 |
| 02/14/23 | S. Selbst | B310 | Discuss bar date motion with Z Denver and send him samples | 0.70 |
| 02/14/23 | S. Selbst | B230 | Review new comments on cash collateral stipulation | 0.40 |
| 02/14/23 | S. Selbst | B190 | Review emails from clients regarding status of removal notice | 0.30 |
| 02/14/23 | S. Selbst | B110 | Discuss status of negotiations for Weiss standstill with J Goldberg. | 0.20 |
| 02/14/23 | S. Selbst | B110 | Respond to US trustee regarding initial debtor interview | 0.20 |
| 02/14/23 | S. Selbst | B160 | Review and comment on Herrick 327(a) application | 0.40 |
| 02/14/23 | S. Selbst | B140 | Discuss Schimenti litigation and automatic stay with Z Denver | 0.20 |
| 02/14/23 | S. Selbst | B110 | Work with Z Denver on amendments to schedules | 0.30 |
| 02/14/23 | S. Smith | B190 | Review transfer order. | 0.30 |
| 02/14/23 | Z. Denver | B110 | Draft/revise case management conference order. | 3.30 |
| 02/14/23 | Z. Denver | B110 | Confer with Herrick team re case administration tasks. | 0.50 |
| 02/14/23 | L. Poretsky | B110 | Review adversary proceeding related to removal from state court to bankruptcy court re deficiencies. | 0.30 |
| 02/14/23 | L. Poretsky | B110 | E-mail team re filing notices of appearance in Adversary Proceeding case | 0.20 |
| 02/14/23 | L. Poretsky | B110 | Draft form of the notice of appearance in Adversary Proceeding action | 0.90 |
| 02/14/23 | L. Schepp | B190 | Compile documents for service of removal filings (.4) and confirm procedure for the same (.2). | 0.60 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 02/15/23 | J. Goldberg | B190 | Revise affidavit of service and service list for notice of removal of state court litigation and related papers. | 0.60 |
| 02/15/23 | J. Goldberg | B110 | Exchange email correspondence with D. Sasson re: intercompany loan between All Year and Fee Owner appearing on schedules. | 0.30 |
| 02/15/23 | J. Goldberg | B230 | Exchange email correspondence with N. Bassett re: Weiss comments to proposed cash collateral order. | 0.30 |
| 02/15/23 | J. Goldberg | B190 | Exchange email correspondence with D. Sasson re: All Year/Fee Owner intercompany loan. | 0.20 |
| 02/15/23 | J. Goldberg | B190 | Exchange email correspondence with M. Friedman re: removal of state court litigation. | 0.20 |
| 02/15/23 | J. Goldberg | B190 | Exchange email correspondence with E. Diamond re: removal of state court litigation. | 0.20 |
| 02/15/23 | J. Goldberg | B230 | Exchange email correspondence with M. Friedman and H. Honig re: Petitioning Creditors response to Paul Hastings comments to proposed cash collateral order. | 0.30 |
| 02/15/23 | J. Goldberg | B160 | Exchange email correspondence with A. Ravid re: LWHA retention application. | 0.20 |
| 02/15/23 | S. Selbst | B110 | Work with Z Denver on completion of schedules and SOFA and creditor matrix | 0.40 |
| 02/15/23 | S. Selbst | B110 | Discuss prep for initial debtor interview with Z Denver | 0.20 |
| 02/15/23 | S. Selbst | B230 | Review Weiss and bondholder comments on cash collateral stipulations | 0.50 |
| 02/15/23 | S. Selbst | B160 | Discuss LWHA retention with J Goldberg | 0.20 |
| 02/15/23 | S. Selbst | B190 | Discuss removal of state court litigation with J Goldberg | 0.20 |
| 02/15/23 | S. Smith | B230 | Review M. Friedman comments to N. Basset mark-up re cash collateral order. | 0.80 |
| 02/15/23 | S. Smith | B110 | Confer with Z. Denver, L. Pierre-Louis and L. Poretsky re preparation of schedules and creditor matrix. | 0.70 |
| 02/15/23 | Z. Denver | B310 | Draft bar date motion. | 1.50 |
| 02/15/23 | Z. Denver | B110 | Revise creditor matrix. | 0.60 |
| 02/15/23 | C. Halm | B310 | Conduct research re Bar Date deadline and procedural requirements. | 1.40 |
| 02/15/23 | L. Pierre-Louis | B110 | Review of Creditor Matrix | 0.30 |
| 02/15/23 | L. Pierre-Louis | B110 | Confer with Steve Smith and L. Poretsky to discuss submission of creditor matrix | 0.00 |
| 02/15/23 | L. Pierre-Louis | B110 | Revise creditor matrix | 0.30 |
| 02/15/23 | L. Pierre-Louis | B110 | Confer with Z. Denver and S. Stockman to discuss revisions to creditor matrix | 0.20 |
| 02/15/23 | L. Pierre-Louis | B110 | Revise and circulate final draft of creditor matrix for filing. | 1.00 |
| 02/15/23 | L. Pierre-Louis | B110 | Communicate with L. Poretsky re: revisions to research | 0.60 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 02/15/23 | M. Roe | B190 | Email team re initial adversary proceeding conference. | 0.10 |
| 02/15/23 | L. Poretsky | B110 | Participate in the conference call discussing finalizing and filing creditor matrix | 0.70 |
| 02/15/23 | L. Poretsky | B110 | Draft and revise Notices of Appearance in Adversary Proceeding case for Avery Mehlman, Stephen Selbst , Meaghan Roe,  Rodger Quigley., Zachary Denver (2.6) and circulate for review (.1) | 2.70 |
| 02/15/23 | L. Schepp | B190 | Draft certificate of service for removal filings. | 0.80 |
| 02/16/23 | J. Goldberg | B160 | Confer by phone with S. Selbst re: retention application for LWHA hospitality advisors. | 0.20 |
| 02/16/23 | J. Goldberg | B230 | Confer by phone with S. Smith re: comments from Paul Hastings and Chapman to cash collateral order. | 0.20 |
| 02/16/23 | J. Goldberg | B190 | Review documents provided by D. Sasson related to All Year/Fee Owner intercompany loan. | 0.20 |
| 02/16/23 | J. Goldberg | B160 | Exchange email correspondence with R. Quigley re: LWHA retention application. | 0.20 |
| 02/16/23 | J. Goldberg | B160 | Exchange email correspondence with N. Bassett re: LWHA engagement letter. | 0.20 |
| 02/16/23 | J. Goldberg | B230 | Review draft of proposed cash collateral order incorporating Herrick and Chapman comments in response to Paul Hastings comments. | 0.20 |
| 02/16/23 | J. Goldberg | B230 | Exchange email correspondence with A. Ravid and E. Diamond re: revised draft of cash collateral order. | 0.20 |
| 02/16/23 | S. Selbst | B230 | Attend telephone conference with J Hubbard regarding sale of W Vale Hotel | 0.50 |
| 02/16/23 | S. Selbst | B110 | Attend telephone conference with court regarding filing of creditor matrix. | 0.30 |
| 02/16/23 | S. Selbst | B190 | Discuss motion for summary judgment on lease issue with J Goldberg. | 0.30 |
| 02/16/23 | S. Selbst | B160 | Discuss LWHA retention with J Goldberg. | 0.20 |
| 02/16/23 | S. Selbst | B230 | Review cash collateral comments with S Smith. | 0.30 |
| 02/16/23 | S. Selbst | B110 | Attend telephone conference with Z Denver regarding preparation for IDI and filing of creditor matrix. | 0.30 |
| 02/16/23 | S. Smith | B230 | Revisions to draft Cash Collateral Order | 0.30 |
| 02/16/23 | S. Smith | B230 | Discussions with J. Goldberg cash collateral comments. | 0.20 |
| 02/16/23 | S. Smith | B230 | Review comments from M. Friedman and N. Basset re cash collateral comments. | 0.30 |
| 02/16/23 | Z. Denver | B150 | Draft letter to UST re pre-IDI information. | 2.70 |
| 02/16/23 | Z. Denver | B110 | Confer with L. Poretsky, L. Schepp, J. Goldberg, and S. Selbst re case management questions. | 1.20 |
| 02/16/23 | Z. Denver | B110 | Review/revise creditor matrix. | 0.30 |
| 02/16/23 | L. Pierre-Louis | B110 | Review final draft of creditor matrix ahead of filing. | 1.10 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 52

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 02/16/23 | R. Quigley | B160 | Analyze engagement letter, retention application precedents, and relevant bankruptcy rules in preparation for drafting retention application to employ hospitality advisory. | 3.10 |
| 02/16/23 | R. Quigley | B110 | Review notice of appearance prepared for filing. | 0.10 |
| 02/16/23 | M. Roe | B190 | Confer w/ J. Goldberg re updating draft summary judgment motion, for filing in adversary proceeding. | 0.40 |
| 02/16/23 | M. Roe | B190 | Analyze draft summary judgment papers. | 0.20 |
| 02/16/23 | L. Poretsky | B110 | Revise and update notices of appearance in Adversary Proceeding case for Avery Mehlman, Stephen Selbst , Meaghan Roe,  Rodger Quigley, Zachary Denver (.9) and circulate for review (.1) | 1.00 |
| 02/16/23 | L. Poretsky | B110 | Revise and finalize creditor matrix and e-file | 0.50 |
| 02/16/23 | L. Poretsky | B110 | Prepare Matrix for service upon notice parties and serve accordingly | 0.50 |
| 02/16/23 | L. Poretsky | B110 | Prepare list of creditors in TXT format and upload via court website | 1.20 |
| 02/16/23 | L. Poretsky | B110 | Discuss with Z. Denver issues with filed matrix per court comments. | 0.30 |
| 02/16/23 | L. Poretsky | B110 | Analyze options to fix the issue raised by court regarding filed matrix | 0.50 |
| 02/16/23 | L. Schepp | B190 | Compile filings and service of removal filings. | 2.10 |
| 02/17/23 | J. Goldberg | B190 | Review draft memo to client re: items missing from WB LLC and Weiss document production. | 0.30 |
| 02/17/23 | J. Goldberg | B190 | Confer by phone with A. Ravid, E. Diamond, D. Sasson, Z. Denver re: LWHA, retention, stay stipulation with Weiss, document production. | 0.40 |
| 02/17/23 | J. Goldberg | B120 | Confer by phone with S. Selbst re: strategy for refinance vs sale of asset. | 0.20 |
| 02/17/23 | J. Goldberg | B190 | Confer by phone with Z. Denver re: materials for IDI. | 0.20 |
| 02/17/23 | J. Goldberg | B190 | Confer by phone with R. Quigley re: document review. | 0.20 |
| 02/17/23 | J. Goldberg | B150 | Obtain certificates of occupancy for debtor property for US Trustee letter submission. | 0.20 |
| 02/17/23 | S. Selbst | B230 | Respond to comments on cash collateral stipulation. | 0.40 |
| 02/17/23 | S. Selbst | B160 | Review and provide comments on draft of LWHA retention application. | 0.80 |
| 02/17/23 | S. Selbst | B190 | Conduct update call with J Goldberg on removal, 2004 status and negotiations with Z Weiss. | 0.40 |
| 02/17/23 | S. Selbst | B110 | Work on schedules and statements with Z Denver. | 0.30 |
| 02/17/23 | S. Selbst | B150 | Discuss letter to US Trustee and IDI prep with Z Denver. | 0.30 |
| 02/17/23 | Z. Denver | B310 | Draft bar date motion. | 3.20 |
| 02/17/23 | Z. Denver | B110 | Confer with S. Selbst, J. Goldberg, and L. Poretsky re case | 0.40 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | management and outstanding filings. | |
| 02/17/23 | Z. Denver | B110 | Draft order scheduling initial case conference. | 1.10 |
| 02/17/23 | Z. Denver | B140 | Draft automatic stay to mechanic lien holders. | 1.10 |
| 02/17/23 | Z. Denver | B110 | Call with clients re case administration and negotiation with Weiss. | 0.30 |
| 02/17/23 | C. Halm | B310 | Draft Bar Date Application and Bar Date Order. | 2.70 |
| 02/17/23 | L. Pierre-Louis | B110 | Review of document production and write up to client | 1.40 |
| 02/17/23 | R. Quigley | B160 | Analyze relevant Bankruptcy rules and precedents related to application to employ hospitality advisor in the SDNY Bankruptcy Court. | 1.10 |
| 02/17/23 | R. Quigley | B110 | Review excel spreadsheet based on chart from Client, describing what documents were produced in response to state court subpoenas and what documents were requested that were not produced. | 0.60 |
| 02/17/23 | R. Quigley | B160 | Draft retention application to employ LWHA as hospitality advisor. | 5.40 |
| 02/17/23 | M. Roe | B190 | Analyze notice of appearance for adversary proceeding. | 0.10 |
| 02/17/23 | L. Poretsky | B110 | Made several phone call and left messages with the clerks of bankruptcy court re issue raised by court regarding filed matrix. | 0.70 |
| 02/17/23 | L. Poretsky | B110 | Circulate updated versions of the notices of appearance in Adversary Proceeding. | 0.30 |
| 02/17/23 | L. Poretsky | B110 | Conduct phone calls with S. Selbst, Z. Denver, M. Roe and A. Mehlman and  to discuss details of notices of appearance, obtain permission to file | 0.80 |
| 02/17/23 | L. Poretsky | B110 | Conduct phone call and exchange e-mails with courtroom deputy and law clerk to obtain hearing date for case management conference. | 0.80 |
| 02/17/23 | L. Poretsky | B110 | Circulate available hearing dates received from court and confirm date of the hearing. | 0.40 |
| 02/17/23 | L. Poretsky | B110 | Revise draft of the proposed order scheduling case management conference and circulate for review and approval | 0.70 |
| 02/17/23 | L. Poretsky | B110 | Analyze judge Glenn local rules on submission of proposed orders | 0.30 |
| 02/17/23 | L. Poretsky | B110 | Prepare and submit e-mail to judge submitting proposed order scheduling case conference | 0.40 |
| 02/17/23 | L. Poretsky | B110 | Analyze creditors' list and prepare for the service via first class mail | 0.80 |
| 02/20/23 | S. Smith | B230 | Review M. Friedman and N. Bassett's cash collateral comments. | 0.30 |
| 02/20/23 | S. Smith | B310 | Review draft Bar Date motion. | 0.20 |



Invoice Number: 581030

Matter Number: 20772.0003

Page: 54

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 02/20/23 | R. Quigley | B160 | Revise and edit retention application to employ LWHA as hospitality advisor. | 1.90 |
| 02/21/23 | J. Goldberg | B190 | Confer by zoom with M. Friedman re: negotiating stipulation with Weiss. | 0.30 |
| 02/21/23 | J. Goldberg | B190 | Confer by phone with A. Ravid re: Weiss comments to draft stipulation. | 0.30 |
| 02/21/23 | J. Goldberg | B190 | Confer by phone with M. Friedman re: Weiss comments to stipulation. | 0.30 |
| 02/21/23 | J. Goldberg | B190 | Draft email to N. Bassett responding to comments to draft stipulation. | 0.20 |
| 02/21/23 | S. Selbst | B160 | Discuss Herrick retention issues with Z Denver | 0.20 |
| 02/21/23 | S. Selbst | B230 | Discuss prep for cash collateral hearing and objection deadline with Z Denver | 0.30 |
| 02/21/23 | S. Selbst | B150 | Discuss prep for initial debtor interview and 341 meeting with Z Denver | 0.40 |
| 02/21/23 | S. Selbst | B230 | Discuss Weiss negotiations and cash collateral with J Goldberg | 0.20 |
| 02/21/23 | S. Selbst | B230 | Review comments from Weiss counsel on cash collateral | 0.20 |
| 02/21/23 | S. Smith | B230 | Further analysis and attention to cash collateral issues. | 0.60 |
| 02/21/23 | S. Smith | B160 | Analyze 327(a) application and Z. Denver email correspondence re same. | 0.30 |
| 02/21/23 | Z. Denver | B110 | Draft IDI certifications. | 1.10 |
| 02/21/23 | Z. Denver | B160 | Coordinate post-petition engagement letter signature. | 0.40 |
| 02/21/23 | Z. Denver | B110 | Confer with Herrick team re outstanding documents for filing. | 1.30 |
| 02/21/23 | Z. Denver | B110 | Revise letter to UST re pre-IDI delivery. | 0.70 |
| 02/21/23 | Z. Denver | B110 | Revise service labels. | 0.30 |
| 02/21/23 | Z. Denver | B160 | Revise Herrick retention application. | 2.50 |
| 02/21/23 | L. Pierre-Louis | B120 | Coordinate mailing to mechanic's lien claimants with L. Schepp. | 1.60 |
| 02/21/23 | R. Quigley | B160 | Confer w. Client and LWHA re: retention application and accompanying affidavit. | 0.30 |
| 02/21/23 | R. Quigley | B160 | Revise and edit retention application to employ LWHA as hospitality advisor. | 2.50 |
| 02/21/23 | L. Poretsky | B110 | Prepare court order scheduling initial case conference for service via e-mail and serve accordingly | 0.50 |
| 02/21/23 | L. Poretsky | B110 | Revise service list via first class mail per attorneys' comments | 0.40 |
| 02/21/23 | L. Poretsky | B110 | Revise service list to include all notice parties and creditors to be served with the order scheduling initial case conference (.8) and circulate for review (.1). | 0.90 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 55

| **Date** | **Name** | **Task Code** | **Narrative** | **Hours** |
|---|---|---|---|---|
| 02/21/23 | L. Poretsky | B110 | Contact clerks of bankruptcy court re issue raised by court regarding filed matrix and options for fixing if needed | 0.20 |
| 02/21/23 | L. Poretsky | B110 | Revise, finalize and prepare S. Selbst, A. Mehlman and M. Roe's notices of appearance for filing (1.0) and e-file in Adversary Proceeding case (.2) | 1.20 |
| 02/21/23 | L. Schepp | B120 | Draft and arrange for mailing of lien notice letters. | 0.90 |
| 02/22/23 | J. Goldberg | B140 | Confer by zoom with N. Bassett, W. Farmer, M. Friedman re: stay stipulation issues. | 0.80 |
| 02/22/23 | J. Goldberg | B140 | Confer by phone with A. Ravid re: stay stipulation issues discussed with Paul Hastings and Chapman. | 0.20 |
| 02/22/23 | J. Goldberg | B160 | Confer by phone with S. Selbst re: LWHA retention application. | 0.20 |
| 02/22/23 | J. Goldberg | B190 | Confer by phone with M. Friedman re: calculating total amount of pre-petition obligations. | 0.20 |
| 02/22/23 | S. Selbst | B160 | Work on revisions to LWHA application and agreement with R Quigley. | 1.20 |
| 02/22/23 | S. Selbst | B160 | Review and comment on Herrick 327(a) application. | 0.70 |
| 02/22/23 | S. Selbst | B310 | Review and provide comments on draft of bar date order. | 0.60 |
| 02/22/23 | S. Selbst | B110 | Conference call with clients regarding prep for initial debtor interview. | 0.40 |
| 02/22/23 | S. Selbst | B110 | Provide advice to Z Denver regarding scope of initial debtor interview. | 0.30 |
| 02/22/23 | S. Selbst | B110 | Review and provide comments on schedules and SOFA. | 0.60 |
| 02/22/23 | S. Selbst | B230 | Discuss status of cash collateral stipulation and Weiss standstill with J Goldberg. | 0.20 |
| 02/22/23 | S. Smith | B230 | Review M. Friedman email re cash collateral order | 0.10 |
| 02/22/23 | S. Smith | B230 | Review revised order marked against prior draft | 0.40 |
| 02/22/23 | Z. Denver | B110 | Call with E. Diamond and A. Ravid re IDI preparation. | 0.40 |
| 02/22/23 | Z. Denver | B110 | Confer with S. Selbst re edits case administration documents. | 0.20 |
| 02/22/23 | Z. Denver | B110 | Review/revise certificate of service. | 0.20 |
| 02/22/23 | Z. Denver | B110 | Review/analyze schedules and statements. | 1.50 |
| 02/22/23 | Z. Denver | B110 | Review/revise case to-do list. | 0.20 |
| 02/22/23 | L. Pierre-Louis | B150 | Draft questions ahead of Section 341 Meeting | 1.00 |
| 02/22/23 | L. Pierre-Louis | B150 | Call with Z. Denver regarding upcoming 341 Meeting | 0.50 |
| 02/22/23 | R. Quigley | B160 | Revise and edit retention application per feedback from Client and LWHA. | 1.50 |
| 02/22/23 | S. Stockman | B160 | Confer with Z. Denver regarding upcoming fee statement submission. | 0.30 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 56

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 02/22/23 | L. Poretsky | B110 | Draft, revise, finalize and e-file affidavit of service of order scheduling case conference | 1.20 |
| 02/22/23 | L. Poretsky | B110 | Follow up with court clerk re issue of filing list of creditors and options to fix. | 0.40 |
| 02/22/23 | L. Poretsky | B110 | Review drafts of the schedules and SOFA | 0.60 |
| 02/22/23 | L. Poretsky | B160 | Review drafts of the documents related to LWHA application and submit comments to R. Quigley | 0.50 |
| 02/22/23 | L. Poretsky | B160 | Revise and assemble LWHA application to employ and circulate for review | 0.80 |
| 02/22/23 | L. Poretsky | B160 | Follow up on a status of filing of LWHA employment application and wait for permission from LWHA proceed with filing | 2.00 |
| 02/23/23 | J. Goldberg | B140 | Revise draft stay stipulation and annexed document request. | 1.30 |
| 02/23/23 | J. Goldberg | B230 | Confer by phone with Z. Denver re: revised proposed cash collateral order. | 0.20 |
| 02/23/23 | J. Goldberg | B160 | Confer by phone with R. Quigley re: finalizing LWHA retention application. | 0.20 |
| 02/23/23 | J. Goldberg | B140 | Confer by phone with N. Bassett re: stay stipulation and document request comment. | 0.30 |
| 02/23/23 | J. Goldberg | B110 | Confer by phone with S. Selbst re: initial debtor interview. | 0.20 |
| 02/23/23 | S. Selbst | B110 | Initial debtor interview with US Trustee's office | 0.50 |
| 02/23/23 | S. Selbst | B110 | Follow up call with A Ravid and E Diamond | 0.50 |
| 02/23/23 | S. Selbst | B110 | Work with Z Denver on schedules | 0.50 |
| 02/23/23 | S. Selbst | B230 | Discuss revised cash collateral stipulation with J Goldberg | 0.30 |
| 02/23/23 | S. Selbst | B160 | Work with R Quigley on revisions to LWHA engagement | 0.50 |
| 02/23/23 | S. Selbst | B160 | Conduct telephone conference with A Mehlman regarding adjustments to prior Herrick fees | 0.30 |
| 02/23/23 | S. Selbst | B230 | Review Weiss and bondholder comments to cash collateral stipulation | 0.70 |
| 02/23/23 | S. Smith | B230 | Further review of and attention to email correspondence from M. Friedman re cash collateral. | 0.20 |
| 02/23/23 | Z. Denver | B160 | Call with A. Mehlman and S. Stockman re fee application. | 0.30 |
| 02/23/23 | Z. Denver | B160 | Review bills for state court matter for fee application. | 0.60 |
| 02/23/23 | Z. Denver | B110 | Attend IDI call with J. Nadkarni. | 0.60 |
| 02/23/23 | Z. Denver | B110 | Confer with clients re follow up on IDI and status of documents to file. | 0.30 |
| 02/23/23 | Z. Denver | B110 | Revise IDI certifications. | 0.30 |



Invoice Number: 581030

Matter Number: 20772.0003

Page: 57

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 02/23/23 | Z. Denver | B310 | Revise bar date motion. | 0.50 |
| 02/23/23 | Z. Denver | B230 | Revise amended cash collateral order. | 2.90 |
| 02/23/23 | L. Pierre-Louis | B150 | Review client document for answers to 341 questions | 1.10 |
| 02/23/23 | L. Pierre-Louis | B150 | Conduct document review in Prep for 341 Meeting | 0.00 |
| 02/23/23 | L. Pierre-Louis | B150 | Draft Answers to 341 Meeting Questions | 2.40 |
| 02/23/23 | R. Quigley | B160 | Coordinate filing of retention application to employ LWHA. | 0.70 |
| 02/23/23 | R. Quigley | B190 | Attend initial debtor interview call. | 0.60 |
| 02/23/23 | S. Stockman | B160 | Revise time entries to ensure compliance with bankruptcy billing requirements. | 2.20 |
| 02/23/23 | S. Stockman | B160 | Confer with Herrick team regarding fee applications. | 0.60 |
| 02/23/23 | L. Poretsky | B110 | Search for and download new form of the monthly operating report per client request and circulate | 0.70 |
| 02/23/23 | L. Poretsky | B160 | Follow up on a status of filing of LWHA employment application | 0.20 |
| 02/23/23 | L. Poretsky | B160 | Review judge's procedure for submission of proposed amended orders | 0.50 |
| 02/23/23 | L. Poretsky | B160 | Assemble, finalize and file LWHA employment application on presentment. | 0.80 |
| 02/23/23 | L. Poretsky | B160 | Prepare for service filed LWHA Employment application (.6) and serve via e-mail and first class mail (.1) | 0.70 |
| 02/24/23 | J. Goldberg | B140 | Revise draft stay stipulation and annexed document demand list. | 0.50 |
| 02/24/23 | J. Goldberg | B140 | Confer by phone with A. Ravid re: status of stay stipulation and document requests to Weiss. | 0.20 |
| 02/24/23 | J. Goldberg | B140 | Confer by phone with M. Friedman re: stay stipulation comments. | 0.50 |
| 02/24/23 | J. Goldberg | B140 | Confer by phone with A. Ravid re: revisions to stay stipulation. | 0.20 |
| 02/24/23 | J. Goldberg | B160 | Review HF invoices for fee application for work in state court litigation. | 0.60 |
| 02/24/23 | S. Selbst | B110 | Attend telephone conference with Z Denver regarding questions of statements and schedules | 0.50 |
| 02/24/23 | S. Selbst | B160 | Respond to S Stockman questions of prior Herrick fees | 0.30 |
| 02/24/23 | S. Selbst | B230 | Discuss cash collateral stipulation and hearing with Z Denver | 0.40 |
| 02/24/23 | S. Selbst | B150 | Respond to US Trustee questions regarding initial debtor interview | 0.20 |
| 02/24/23 | Z. Denver | B230 | Draft email to Court re amended cash collateral order. | 0.30 |
| 02/24/23 | Z. Denver | B110 | Revise statements and schedules with S. Selbst and D. Sasson assistance. | 2.80 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 58

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 02/24/23 | Z. Denver | B230 | Prepare amended cash collateral order for service and notice. | 0.60 |
| 02/24/23 | Z. Denver | B160 | Review/analyze invoices for fee application and retention application. | 3.00 |
| 02/24/23 | S. Stockman | B160 | Continue to revise attachments to fee statement. | 0.50 |
| 02/24/23 | S. Stockman | B160 | Revise attachments to fee statement. | 0.80 |
| 02/24/23 | S. Stockman | B160 | Confer with C. Thornton regarding invoices for fee statement. | 0.10 |
| 02/24/23 | S. Stockman | B160 | Confer with J. Goldberg regarding All Year retention application. | 0.10 |
| 02/24/23 | L. Schepp | B190 | Revise, finalize and file Stipulation regarding removal. | 1.10 |
| 02/27/23 | S. Selbst | B110 | Work with Z Denver on statements and schedules | 0.70 |
| 02/27/23 | S. Selbst | B160 | Work with Z Denver on Herrick fee application | 0.30 |
| 02/27/23 | S. Selbst | B250 | Conduct telephone conference with J Hubbard regarding sale strategy for William Vale Hotel | 0.40 |
| 02/27/23 | S. Selbst | B230 | Discuss changes to cash collateral motion with Z Denver | 0.30 |
| 02/27/23 | S. Selbst | B110 | Answer question from D Sasson regarding January MOR | 0.20 |
| 02/27/23 | S. Smith | B110 | Review latest task list and related email correspondence. | 0.20 |
| 02/27/23 | Z. Denver | B230 | Prepare mailing to Debtor's creditors re stipulation and revised cash collateral order. | 0.20 |
| 02/27/23 | Z. Denver | B110 | Revise All Year task list. | 0.70 |
| 02/27/23 | Z. Denver | B110 | Confer with clients re status of the case and upcoming hearings. | 0.20 |
| 02/27/23 | Z. Denver | B160 | Confer with S. Stockman, A. Mehlman, and S. Selbst re fee application procedure. | 0.40 |
| 02/27/23 | Z. Denver | B110 | Confer with client re monthly operating reports. | 0.20 |
| 02/27/23 | Z. Denver | B160 | Review matter 3 bills for fee application. | 1.20 |
| 02/27/23 | Z. Denver | B150 | Finalize/serve IDI Attachments on UST. | 0.40 |
| 02/27/23 | C. Halm | B190 | Attend call with Z. Denver re Notice of Removal. | 0.10 |
| 02/27/23 | C. Halm | B190 | Conduct follow-up research regarding effective date of removal and lastest updates in adversary proceeding. | 1.30 |
| 02/27/23 | S. Stockman | B160 | Confer with Z. Denver regarding retention application and fee submission. | 0.20 |
| 02/27/23 | S. Stockman | B160 | Review final invoice submission for fee statement. | 0.30 |
| 02/27/23 | S. Stockman | B160 | Review invoices relating to retention application. | 0.70 |
| 02/27/23 | L. Poretsky | B160 | Draft Affidavit of service LWHA Employment application by e-mail and first class mail and circulate for review | 0.80 |
| 02/27/23 | L. Poretsky | B110 | Analyze docket and calendar deadlines and objections dates | 0.40 |
| 02/27/23 | L. Poretsky | B160 | Revise, finalize and e-file affidavit of service of LWHA employment application | 0.60 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 59

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 02/27/23 | L. Poretsky | B110 | Gather information required for the hearing registration. | 0.40 |
| 02/27/23 | L. Poretsky | B110 | Register A. Mehlman,  S. Selbst,, J Goldberg, Z. Denver, Asaf Ravid and Ephraim Diamond for March 2nd Hearing | 0.80 |
| 02/27/23 | L. Schepp | B190 | Update service list for stipulation regarding removal filings. | 0.60 |
| 02/27/23 | L. Schepp | B190 | Arrange for service of stipulation regarding removal. | 0.20 |
| 02/28/23 | J. Goldberg | B140 | Confer by phone with S. Selbst re: obtaining court approval for stay stipulation. | 0.20 |
| 02/28/23 | J. Goldberg | B140 | Confer by phone with L. Poretsky re: contacting Chambers for guidance re: court approval of stay stipulation. | 0.20 |
| 02/28/23 | S. Selbst | B140 | Discuss Weiss stipulation regarding stay with J Goldberg | 0.30 |
| 02/28/23 | S. Selbst | B110 | Discuss statements and schedules with Z Denver | 0.40 |
| 02/28/23 | Z. Denver | B230 | Prepare outline for cash collateral motion hearing. | 3.10 |
| 02/28/23 | Z. Denver | B140 | Confer with R. Ansell (mechanic lienholder) re automatic stay application. | 0.20 |
| 02/28/23 | Z. Denver | B110 | Review questions in statements and schedules. | 0.90 |
| 02/28/23 | Z. Denver | B110 | Confer with S. Selbst re statements and schedules. | 0.30 |
| 02/28/23 | Z. Denver | B190 | Review ADA Complaint and email to Wythe Berry team re follow ups on the same. | 0.60 |
| 02/28/23 | S. Stockman | B160 | Revise invoices for October and November for compliance with court's requirements for fee submission. | 2.20 |
| 02/28/23 | L. Poretsky | B110 | Confer with judge's law clerk regarding the options for the stipulation to be so ordered by judge and any additional steps needed. | 0.40 |
| 02/28/23 | L. Poretsky | B110 | Conference with J. Goldberg regarding the options for presenting the stipulation to be so ordered by judge and any additional steps needed. | 0.30 |
| 02/28/23 | L. Poretsky | B110 | Confirm team registration for March 2nd Hearing | 0.40 |
| 03/01/23 | S. Selbst | B110 | Work with Z Denver on statements and schedules and notes. | 1.10 |
| 03/01/23 | S. Selbst | B230 | Review outline for cash collateral hearing and provide comments to Z Denver. | 0.40 |
| 03/01/23 | S. Selbst | B190 | Respond to J Goldberg re Schimenti litigation. | 0.20 |
| 03/01/23 | S. Selbst | B190 | Respond to further queries from J Goldberg regarding Schimenti litigation. | 0.40 |
| 03/01/23 | Z. Denver | B110 | Confer with D. Sasson re statements and schedules. | 0.30 |
| 03/01/23 | Z. Denver | B110 | Draft email to clients re outstanding questions on the schedules. | 0.10 |
| 03/01/23 | Z. Denver | B160 | Confer with S. Stockman re progress on fee application and data. | 0.10 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 61

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/02/23 | S. Selbst | B230 | Participate in cash collateral hearing | 0.50 |
| 03/02/23 | S. Selbst | B110 | Review comments and changes on statements and schedules. | 0.40 |
| 03/02/23 | S. Selbst | B110 | Follow up with Z Denver regarding submission of orders to chambers | 0.20 |
| 03/02/23 | S. Selbst | B190 | Telephone conferences with E Moskowitz and E Diamond regarding access to documents from Z Weiss | 0.40 |
| 03/02/23 | S. Selbst | B110 | Review global notes to statements and schedules | 0.40 |
| 03/02/23 | S. Smith | B110 | Review general notes to statements and schedules. | 0.20 |
| 03/02/23 | Z. Denver | B110 | Prepare/finalize for filing schedules and statements and global notes. | 2.20 |
| 03/02/23 | Z. Denver | B230 | Prepare for cash collateral hearing. | 1.90 |
| 03/02/23 | Z. Denver | B190 | Review E. Moskowitz letter. | 0.30 |
| 03/02/23 | Z. Denver | B230 | Participate in cash collateral motion hearing. | 0.90 |
| 03/02/23 | Z. Denver | B230 | Confer with S. Selbst and L. Poretsky re cash collateral order. | 0.30 |
| 03/02/23 | Z. Denver | B230 | Draft email to court re cash collateral order. | 0.30 |
| 03/02/23 | Z. Denver | B150 | Revise section 341 meeting outline. | 1.50 |
| 03/02/23 | L. Pierre-Louis | B110 | Revise 341 questions. | 2.00 |
| 03/02/23 | L. Poretsky | B160 | Review docket for objection to LWHA retention application | 0.20 |
| 03/02/23 | L. Poretsky | B160 | Prepare proposed final order authorizing LWHA retention in Word Format and exhibit to the proposed order. | 0.40 |
| 03/02/23 | L. Poretsky | B160 | Draft, revise and finalize e-mail to Chambers submitting proposed order authorizing LWHA retention and underlining application to be presented for signature and submit to Judge Glenn | 0.40 |
| 03/02/23 | L. Poretsky | B110 | Review final versions of the schedules, SOFA and declaration and request missing signature pages (.4), assemble same and circulate for review (.4). | 0.80 |
| 03/02/23 | L. Poretsky | B110 | Prepare schedules, SOFA and Declaration for filing (.6) and e-file (.2). | 0.80 |
| 03/02/23 | L. Poretsky | B110 | Review docket for recent notices of appearance (.5), update service list (.1). | 0.60 |
| 03/02/23 | L. Poretsky | B110 | Cross-reference list of creditors and schedules to ensure all creditors included (.6), add additional creditors to the mailing list (.1) | 0.70 |
| 03/02/23 | L. Poretsky | B230 | Draft e-mail to Chambers including proposed amended cash collateral order and circulate for review, redline and underling motion | 0.40 |
| 03/02/23 | L. Poretsky | B110 | Prepare filed schedules, SOFA declaration for service (.7) | 0.80 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 62

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | and serve via first class mail on all parties (.1). | |
| 03/02/23 | L. Poretsky | B110 | Prepare for e-service schedules, SOFA and declaration (.4) and serve accordingly (.1). | 0.50 |
| 03/02/23 | L. Poretsky | B230 | Obtain copy of the court amended cash collateral order (.6) and serve via e-mail and first class mail (.1). | 0.70 |
| 03/02/23 | L. Poretsky | B110 | Obtain copy of the so-ordered Stipulation, Agreement and Order Regarding Consent to Removal of Certain State Court Litigation (.5) and service via e-mail and first class mail (.1). | 0.60 |
| 03/03/23 | J. Goldberg | B310 | Confer by phone with A. Ravid, E. Diamond, S. Selbst, Z. Denver re: next steps re: creditor meeting, bar date motion. | 0.50 |
| 03/03/23 | J. Goldberg | B190 | Confer with R. Rosenberg re: Schimenti lawsuit against Wythe Berry Fee Owner LLC. | 0.40 |
| 03/03/23 | J. Goldberg | B190 | Confer by phone with Z. Denver re: filing notice of removal on Schimenti lawsuit docket. | 0.20 |
| 03/03/23 | S. Selbst | B110 | Conference call with clients re results of hearing and priorities for next week. | 0.60 |
| 03/03/23 | S. Selbst | B310 | Work with Z Denver on revisions to bar date application. | 1.10 |
| 03/03/23 | S. Selbst | B190 | Email E Moskowitz re request for information and read reply. | 0.30 |
| 03/03/23 | S. Selbst | B110 | Work with Z Denver on amendment to schedules. | 0.20 |
| 03/03/23 | S. Smith | B110 | Review schedules and L. Poretsky email re same. | 0.30 |
| 03/03/23 | S. Smith | B110 | Analyze status of amended creditor matrix. | 0.20 |
| 03/03/23 | Z. Denver | B310 | Revise Bar Date Application papers. | 1.10 |
| 03/03/23 | Z. Denver | B160 | Revise retention application papers. | 1.80 |
| 03/03/23 | Z. Denver | B150 | Review/revise 341 meeting outline and email to clients. | 0.50 |
| 03/03/23 | Z. Denver | B150 | Review/analyze/revise Bar Date motion and associate questions. | 3.70 |
| 03/03/23 | Z. Denver | B230 | Confer with client re cash collateral implications and next steps. | 0.50 |
| 03/03/23 | Z. Denver | B310 | Call with S. Selbst re bar date motion questions. | 0.20 |
| 03/03/23 | Z. Denver | B110 | Analyze Chapman concern re schedules and statements. | 0.50 |
| 03/03/23 | Z. Denver | B110 | Coordinate filing of amended creditor matrix. | 0.20 |
| 03/03/23 | Z. Denver | B160 | Draft email to Herrick team re retention application. | 0.30 |
| 03/03/23 | L. Pierre-Louis | B110 | Revise Section 341(a) outline. | 0.70 |
| 03/03/23 | S. Stockman | B160 | Continue to review fee statement for upcoming submission. | 1.60 |
| 03/03/23 | L. Poretsky | B110 | Conference with court clerk who is overseeing this case to discuss previously filed creditor matrix and options to amend the creditor matrix and upload new creditors via | 0.40 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 63

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | case website | |
| 03/03/23 | L. Poretsky | B110 | Draft amended creditors matrix and text file for uploading new creditors via case website and circulate for review (.8), e-file and upload same accordingly (.1). | 0.90 |
| 03/03/23 | L. Poretsky | B110 | Draft, review and finalize affidavit of service of documents filed or entered on March 2, 2023 (1.1) and circulate for review and e-file (.2) | 1.30 |
| 03/03/23 | L. Poretsky | B110 | Update service list | 0.30 |
| 03/03/23 | L. Poretsky | B310 | Conference with judge's law clerk to discuss options re submission for bar date application either on presentment or without further notice per court procedural guidance for filing bar date motion and submit additional information and documents per request | 0.60 |
| 03/03/23 | L. Poretsky | B110 | Analyze local rules and procedures related to the notice of presentment to determine notice requirements | 0.40 |
| 03/03/23 | L. Poretsky | B310 | Analyze bankruptcy procedures, guidance for filing bar date motion, local rules and procedures related to the notice by publication and whether it is required in our case. | 0.60 |
| 03/03/23 | L. Poretsky | B110 | Finalize amended creditor matrix and text file (.5) and e-file and upload same accordingly (.2). | 0.70 |
| 03/03/23 | L. Poretsky | B310 | Draft, revise and finalize notice of presentment of bar date application (.7) and circulate for review (.1). | 0.80 |
| 03/03/23 | L. Schepp | B190 | File certificate of service for stay stipulation. | 0.20 |
| 03/06/23 | S. Selbst | B110 | Conference call with clients in preparation for 341 meeting | 0.50 |
| 03/06/23 | S. Selbst | B160 | Review and comment on revised Herrick retention application | 0.60 |
| 03/06/23 | S. Selbst | B160 | Review comments on Herrick time entries for fee application. | 0.40 |
| 03/06/23 | S. Selbst | B110 | Discuss amendments to schedules and statements with Z Denver | 0.20 |
| 03/06/23 | S. Selbst | B310 | Discuss bondholder comments on bar date application with Z Denver | 0.30 |
| 03/06/23 | S. Selbst | B150 | Respond to question regarding adjournment of 341 meeting. | 0.20 |
| 03/06/23 | S. Selbst | B110 | Read news coverage of Fee Owner Chapter 11 case | 0.40 |
| 03/06/23 | Z. Denver | B310 | Revise Bar Date application. | 0.20 |
| 03/06/23 | Z. Denver | B110 | Confer with clients re case administration issues. | 0.30 |
| 03/06/23 | Z. Denver | B110 | Revise Fee Owner case task list. | 0.70 |
| 03/06/23 | Z. Denver | B160 | Revise time entries for submission to the court. | 0.70 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 64

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/06/23 | Z. Denver | B310 | Review/revise Bar Date Application | 1.00 |
| 03/06/23 | Z. Denver | B150 | Confer with E. Diamond and A. Ravid re prep for 341 call. | 0.50 |
| 03/06/23 | Z. Denver | B110 | Revise amended schedules. | 0.40 |
| 03/06/23 | C. Halm | B160 | Review and revise certain time entries to prepare fee application. | 0.40 |
| 03/06/23 | L. Pierre-Louis | B110 | Organize Debtor Binder ahead of 341 Meeting | 1.10 |
| 03/06/23 | S. Stockman | B160 | Continue to review fee statement for upcoming submission. | 2.30 |
| 03/06/23 | L. Poretsky | B110 | Analyze docket and claims register for filed appearances and claim and update service list accordingly | 0.70 |
| 03/06/23 | L. Poretsky | B310 | Conference with Judge Glenn's law clerk regarding interpretation of the procedural guidelines for filing Bar Date Motion and submission of the proposed order and circulate finding to the team | 0.40 |
| 03/06/23 | L. Poretsky | B110 | Prepare for filing, e-file and serve Amended Schedules | 0.70 |
| 03/06/23 | L. Poretsky | B310 | Assemble, finalize and e-file Bar Date Motion and notice of presentment | 0.90 |
| 03/06/23 | L. Poretsky | B310 | Update service list by e-mail and first class mail and serve Bar Date Motion on all parties. | 0.80 |
| 03/06/23 | L. Poretsky | B110 | Submit payment for amended schedules | 0.40 |
| 03/06/23 | L. Poretsky | B150 | Review trustee's 341 meeting instructions and circulate to the team | 0.40 |
| 03/06/23 | L. Poretsky | B110 | Review Global Notes in connection with the amended schedules to determine if they covered amended schedules | 0.30 |
| 03/07/23 | S. Selbst | B150 | Conference with Z Denver and US Trustee regarding adjournment of 341 meeting | 0.30 |
| 03/07/23 | S. Selbst | B150 | E-mail client team regarding adjournment of 341 | 0.20 |
| 03/07/23 | S. Selbst | B110 | E-mail M Friedman regarding conference call regarding status | 0.20 |
| 03/07/23 | S. Selbst | B110 | Work with Z Denver on preparation of January MOR | 0.50 |
| 03/07/23 | Z. Denver | B160 | Confer with E. Diamond re retention application. | 0.10 |
| 03/07/23 | Z. Denver | B110 | Draft email to D. Sasson re questions on January MOR. | 0.30 |
| 03/07/23 | Z. Denver | B160 | Confer with court re LWH application status. | 0.10 |
| 03/07/23 | Z. Denver | B150 | Confer with A. Schwartz re 341 meeting. | 0.10 |
| 03/07/23 | Z. Denver | B110 | Finalize notice of adjournment of 341 meeting. | 0.30 |
| 03/07/23 | L. Pierre-Louis | B110 | Revise contents of client binder for use at 341 meeting. | 0.60 |
| 03/07/23 | L. Pierre-Louis | B110 | Continue to revise contents of client binder for use at 341 meeting (.6) and forward same to Z. Denver (.1). | 0.70 |
| 03/07/23 | R. Quigley | B190 | Analyze press release published on Westlaw related to All Year. | 0.20 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 65

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/07/23 | L. Poretsky | B150 | Draft notice of adjournment of meeting of creditors and circulate for review | 0.70 |
| 03/07/23 | L. Poretsky | B150 | Revise, finalize and file notice of adjournment of meeting of creditors | 0.60 |
| 03/07/23 | L. Poretsky | B150 | Review creditors list to ensure accuracy | 0.20 |
| 03/07/23 | L. Poretsky | B150 | Prepare for service of notice of adjournment of creditors meeting (.5) and serve via e-mail where available and first class mail upon all parties (.1). | 0.60 |
| 03/07/23 | L. Poretsky | B310 | Calendar presentment date and objection deadlines re bar date order | 0.30 |
| 03/07/23 | L. Poretsky | B110 | Follow up with EXELA on status of bar date motion mailing | 0.20 |
| 03/07/23 | L. Poretsky | B150 | Prepare for 341 meeting: download filed requested documents, assemble all requested documents and submit to L. Pierre-Louis for review. | 0.70 |
| 03/08/23 | S. Selbst | B110 | Email article regarding Weiss re M Friedman and set up call | 0.30 |
| 03/08/23 | S. Selbst | B160 | Discuss status of LWHA application with Z Denver | 0.20 |
| 03/08/23 | S. Selbst | B110 | Review and approve changes to January MOR | 0.30 |
| 03/08/23 | S. Selbst | B230 | Respond to client questions regarding interpretation of DIP order | 0.30 |
| 03/08/23 | Z. Denver | B160 | Confer with Chapman team re Herrick retention application. | 0.30 |
| 03/08/23 | Z. Denver | B160 | Confer with L. Poretsky re LWHA retention. | 0.40 |
| 03/08/23 | Z. Denver | B160 | Confer with Herrick team re Herrick retention application. | 0.50 |
| 03/08/23 | Z. Denver | B160 | Draft email to E. Diamond re payment history for Herrick retention. | 0.40 |
| 03/08/23 | L. Poretsky | B110 | Draft, revise, finalize and e-file affidavit of service of documents filed on March 6, 2023 | 0.90 |
| 03/08/23 | L. Poretsky | B150 | Draft, revise, finalize and e-file affidavit of service of notice of adjournment of creditor meeting | 0.70 |
| 03/08/23 | L. Poretsky | B160 | Conference with court clerk to discuss status of submitted proposed order to authorize employment of LWHA. | 0.40 |
| 03/08/23 | L. Poretsky | B160 | Resubmit proposed order to authorize employment of LWHA and underlying motion to Chambers. | 0.20 |
| 03/08/23 | L. Poretsky | B110 | Calendar upcoming hearing dates and circulate to the team | 0.30 |
| 03/09/23 | S. Selbst | B160 | Work with Z Denver and LWHA on interim fee application | 1.40 |
| 03/09/23 | S. Selbst | B160 | Final changes to Herrick 327(a) application and file same | 0.40 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 66

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/09/23 | S. Selbst | B110 | Discuss MOR questions with Z Denver | 0.40 |
| 03/09/23 | S. Selbst | B160 | Discuss need for monthly fee order with A Mehlman and Z Denver | 0.40 |
| 03/09/23 | Z. Denver | B160 | Confer with LWHA team re fee application. | 0.30 |
| 03/09/23 | Z. Denver | B160 | Call with S. Selbst re LWHA fee procedure. | 0.20 |
| 03/09/23 | Z. Denver | B160 | Review case law re LWHA fee procedure and potential acceleration. | 1.70 |
| 03/09/23 | Z. Denver | B110 | Review case filings and rules for paying support staff in the ordinary course. | 0.80 |
| 03/09/23 | Z. Denver | B110 | Confer with S. Selbst re rules for paying support staff in the ordinary course. | 0.20 |
| 03/09/23 | Z. Denver | B160 | Coordinate filing of Herrick retention application; notice of presentment timing. | 0.90 |
| 03/09/23 | Z. Denver | B110 | Draft email to D. Sasson re MOR entries and how to address questions about the unsecured/secured debt distinction. | 0.50 |
| 03/09/23 | Z. Denver | B110 | Review/analyze communications re case administration tasks. | 0.20 |
| 03/09/23 | L. Pierre-Louis | B110 | Call with Z. Denver to discuss question on advance payment. | 0.10 |
| 03/09/23 | L. Pierre-Louis | B110 | Review precedent on advancing payment of fees to professionals. | 4.00 |
| 03/09/23 | L. Pierre-Louis | B110 | Draft Email to Z. Denver regarding research findings. | 0.30 |
| 03/09/23 | L. Poretsky | B160 | Analyze bankruptcy rules and guidelines notice and objection provisions and circulate to the team | 0.60 |
| 03/09/23 | L. Poretsky | B160 | Assemble, revise and finalize Herrick's retention application (1.0), prepare for filing and e-file Herrick's Retention application (.3) | 1.30 |
| 03/09/23 | L. Poretsky | B160 | Review docket for recent appearances to confirm service list for retention application. | 0.20 |
| 03/09/23 | L. Poretsky | B160 | Prepare filed Herrick retention application for service (.6) and serve via e-mail and first class upon all parties (.2) | 0.80 |
| 03/10/23 | J. Goldberg | B110 | Confer by phone with M. Friedman, S. Selbst, Z. Denver re: status of Weiss stipulation compliance, and discussion re: plan. | 0.50 |
| 03/10/23 | S. Selbst | B110 | Emails with Z Denver regarding comments on operating reports | 0.40 |
| 03/10/23 | S. Selbst | B190 | Conference call with bondholder counsel regarding status and Weiss litigation | 0.50 |
| 03/10/23 | S. Selbst | B110 | Work with Z Denver on amendment of schedules | 0.20 |
| 03/10/23 | S. Selbst | B230 | Read Judge Glenn opinion on cash collateral | 0.30 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 67

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/10/23 | Z. Denver | B160 | Draft/revise motion to accelerate payment. | 0.40 |
| 03/10/23 | Z. Denver | B110 | Draft/revise affidavit re amended schedules. | 0.60 |
| 03/10/23 | Z. Denver | B110 | Draft/revise MOR Global Notes. | 3.10 |
| 03/10/23 | L. Pierre-Louis | B110 | Draft Monthly Fee Application for Hospitality Advisor. | 0.80 |
| 03/10/23 | L. Pierre-Louis | B110 | Revise and Format Sample Debtor Fee Application | 0.60 |
| 03/10/23 | L. Pierre-Louis | B110 | Draft initial draft of LWHA's Monthly Fee Application. | 3.10 |
| 03/10/23 | L. Poretsky | B160 | Search for form of motion establishing procedure for monthly compensation of professionals and circulate to the team | 0.50 |
| 03/10/23 | L. Poretsky | B110 | Analyze local bankruptcy rules re filing of the notice of filing of amended schedules and/ or declaration in support | 0.40 |
| 03/10/23 | L. Poretsky | B110 | Draft  notice of filing of amended schedules and declaration in support and circulate for review | 1.00 |
| 03/10/23 | L. Poretsky | B110 | Review changes to the declaration re filing of amended schedules, further revise and finalize, circulate for review | 0.40 |
| 03/10/23 | L. Poretsky | B160 | Calendar presentment date of Herrick's retention application and objections | 0.20 |
| 03/10/23 | L. Poretsky | B110 | Follow up and submit outstanding invoices for UCC search | 0.30 |
| 03/12/23 | L. Pierre-Louis | B110 | Draft Supporting Application to Debtor's Motion. | 3.50 |
| 03/12/23 | L. Pierre-Louis | B110 | Draft Monthly Procedures for Payment. | 2.00 |
| 03/13/23 | J. Goldberg | B110 | Confer by phone with Z. Denver re: effect of payment pursuant to mortgage on amounts due under deed of trust. | 0.20 |
| 03/13/23 | J. Goldberg | B230 | Review written decision issued by the Court approving Cash Collateral Order. | 0.30 |
| 03/13/23 | J. Goldberg | B230 | Exchange email correspondence with E. Diamond re: written decision approving Cash Collateral Order. | 0.20 |
| 03/13/23 | S. Selbst | B110 | Work on schedules amendments and January MOR with Z Denver. | 1.30 |
| 03/13/23 | S. Selbst | B230 | Read Judge Glenn opinion on cash collateral. | 0.40 |
| 03/13/23 | Z. Denver | B230 | Review opinion authorizing cash collateral. | 0.80 |
| 03/13/23 | Z. Denver | B110 | Confer with UST re adjournment of Initial Case Conference. | 0.40 |
| 03/13/23 | Z. Denver | B110 | Confer with L Pierre-Louis, A. Mehlman, and S. Selbst re case adminsitration issues. | 0.40 |
| 03/13/23 | Z. Denver | B110 | Revise MOR Global Notes. | 1.50 |
| 03/13/23 | L. Pierre-Louis | B110 | Revise Fee Application ahead of circulation to Z. Denver. | 3.10 |
| 03/13/23 | L. Pierre-Louis | B110 | Revise Draft of Fee Motion and Proposed Order. | 2.10 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 68

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 03/13/23 | L. Pierre-Louis | B110 | Call with Z. Denver to Discuss Draft Applications. | 0.20 |
| 03/13/23 | L. Pierre-Louis | B110 | Incorporate Revisions to Draft Fee App. | 0.40 |
| 03/13/23 | S. Stockman | B160 | Correspond with team regarding monthly fee statement submission. | 0.30 |
| 03/13/23 | L. Poretsky | B110 | Revise, finalize and e-file Declaration Pursuant to S.D.N.Y. L.B.R. 1009-1 | 0.60 |
| 03/13/23 | L. Poretsky | B110 | Conference with Z. Denver re service of Declaration Pursuant to S.D.N.Y. L.B.R. 1009-1 | 0.20 |
| 03/14/23 | S. Selbst | B160 | Work with Z Denver on application for monthly fee order. | 0.40 |
| 03/14/23 | S. Selbst | B110 | Review and comment on January and February MORs. | 0.50 |
| 03/14/23 | S. Selbst | B110 | E-mail with counsel regarding adjournment of case conference. | 0.30 |
| 03/14/23 | S. Selbst | B190 | Discuss status of Weiss document production with J Goldberg. | 0.20 |
| 03/14/23 | S. Selbst | B190 | Review Weiss documents production. | 0.90 |
| 03/14/23 | S. Selbst | B150 | Work with Chambers and US Trustee to reset case conference and 341 meeting. | 0.40 |
| 03/14/23 | S. Smith | B110 | Review docket and current status. | 0.30 |
| 03/14/23 | Z. Denver | B110 | Coordinate delivery of Weiss documents to Herrick team. | 0.20 |
| 03/14/23 | Z. Denver | B110 | Revise Global Notes to MOR. | 0.40 |
| 03/14/23 | Z. Denver | B110 | Confer with UST re Initial Case Conference. | 0.30 |
| 03/14/23 | Z. Denver | B160 | Draft/revise motion for monthly compensation and LWHA Application. | 4.40 |
| 03/14/23 | Z. Denver | B160 | Draft email memo to S. Selbst re motion for monthly compensation. | 0.30 |
| 03/14/23 | L. Pierre-Louis | B110 | Review and incorporate edits to fee application. | 1.30 |
| 03/14/23 | L. Pierre-Louis | B110 | Call with Z. Denver to discuss revisions and comments to monthly compensation application. | 0.80 |
| 03/14/23 | L. Pierre-Louis | B110 | Revise motion for LWHA's monthly compensation. | 1.30 |
| 03/14/23 | L. Pierre-Louis | B110 | Revise application for monthly compensation order. | 1.80 |
| 03/14/23 | L. Pierre-Louis | B110 | Further revise draft of motion for monthly compensation. | 1.80 |
| 03/14/23 | L. Pierre-Louis | B110 | Further revise draft of proposed order for monthly compensation. | 0.80 |
| 03/14/23 | L. Poretsky | B160 | Draft, revise, finalize affidavit of service of Herrick's retention application (.5) and circulate for review (.1) | 0.60 |
| 03/14/23 | L. Poretsky | B110 | Contact courtroom deputy and e-mail Chambers to obtain adjournment date for initial case conference | 0.30 |
| 03/14/23 | L. Poretsky | B110 | Draft notice of adjournment of initial case conference. | 0.50 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 69

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/14/23 | L. Poretsky | B160 | Prepare affidavit of service of Herrick's retention application and e-file | 0.30 |
| 03/15/23 | J. Goldberg | B190 | Analyze Weiss document production in preparation for call with Paul Hastings. | 1.80 |
| 03/15/23 | J. Goldberg | B190 | Confer by zoom with N. Bassett, W. Farmer, Z. Denver re: status of Weiss document production pursuant to stipulation. | 0.70 |
| 03/15/23 | J. Goldberg | B190 | Confer by phone with Z. Denver re: follow up tasks from meet and confer with Paul Hastings on status of Weiss document production. | 0.30 |
| 03/15/23 | S. Selbst | B110 | Implement final revisions to MORs for January and February. | 0.60 |
| 03/15/23 | S. Selbst | B160 | Discuss motion for monthly fee order with Z Denver. | 0.20 |
| 03/15/23 | S. Selbst | B160 | Discuss LWHA fee application with Z Denver. | 0.20 |
| 03/15/23 | Z. Denver | B110 | Confer with UST regarding notice of adjournment of initial case conference. | 0.40 |
| 03/15/23 | Z. Denver | B110 | Revise notice of adjournment of initial case conference. | 0.20 |
| 03/15/23 | Z. Denver | B110 | Coordinate/file final Global Notes and MORs for January and February 2023. | 2.40 |
| 03/15/23 | Z. Denver | B110 | Review/analyze Weiss documents ahead of call with Paul Hastings. | 1.00 |
| 03/15/23 | Z. Denver | B110 | Confer with J. Goldberg re Paul Hastings meet and confer. | 0.20 |
| 03/15/23 | Z. Denver | B110 | Draft email memo to E. Diamond and A. Ravid re case status. | 0.30 |
| 03/15/23 | Z. Denver | B110 | Confer with Paul Hastings re Weiss production gaps. | 0.60 |
| 03/15/23 | Z. Denver | B110 | Confer with J. Goldberg re follow up on meet and confer with Paul Hastings. | 0.10 |
| 03/15/23 | Z. Denver | B110 | Draft email memo to Paul Hastings re Weiss outstanding documents in response to Request 1. | 0.90 |
| 03/15/23 | Z. Denver | B110 | Draft email memo to J. Goldberg re outstanding requests and Paul Hastings follow up. | 0.50 |
| 03/15/23 | R. Quigley | B110 | Review monthly operating report filings. | 0.30 |
| 03/15/23 | S. Stockman | B160 | Revise invoices for fee statement submission. | 2.70 |
| 03/15/23 | L. Poretsky | B110 | Review e-mail from court re scheduling adjourned initial case conference, circulate to confirm available date and reply to confirm | 0.40 |
| 03/15/23 | L. Poretsky | B110 | Revise notice of adjourned initial case conference (.4), circulate for review and prepare for e-filing (.2). | 0.60 |
| 03/15/23 | L. Poretsky | B110 | Review e-mail from court re new dates for adjourned initial case conference, circulate to confirm available date. | 0.20 |



Invoice Number: 581030

Matter Number: 20772.0003

Page: 70

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 03/15/23 | L. Poretsky | B110 | Revise notice of adjournment of initial case conference based on new proposed dates from Court, circulate to confirm available date. | 0.30 |
| 03/15/23 | L. Poretsky | B110 | Revise and finalize Notice of Adjournment of Initial Case Conference and e-file | 0.40 |
| 03/15/23 | L. Poretsky | B110 | Prepare Notice of Adjournment of Initial Case Conference and Declaration re Amended Schedules for service (.5) and serve via e-mail and first class mail (.2). | 0.70 |
| 03/15/23 | L. Poretsky | B110 | Redact, assemble, revise and finalise January MOR (.4), and e-file (.4) | 0.80 |
| 03/15/23 | L. Poretsky | B110 | Redact, assemble, revise and finalise February MOR (.4), and e-file (.3) | 0.70 |
| 03/15/23 | L. Poretsky | B110 | Prepare January and February MORs for service (.4) and serve via e-mail and first class mail (.1). | 0.50 |
| 03/16/23 | J. Goldberg | B190 | Revise draft chart tracking status of Weiss document production in response to Fee Owner requests pursuant to stipulation. | 0.30 |
| 03/16/23 | S. Selbst | B160 | Discuss motion for monthly fee statements with Z Denver. | 0.20 |
| 03/16/23 | S. Selbst | B190 | Receive update on status of Weiss document production from Z Denver. | 0.30 |
| 03/16/23 | Z. Denver | B110 | Confer with Herrick IT re MOR problems. | 0.30 |
| 03/16/23 | Z. Denver | B160 | Revise motion for establishing procedures for monthly compensation. | 1.30 |
| 03/16/23 | Z. Denver | B310 | Review/analyze proof of claim by Alan Aguilar. | 0.20 |
| 03/16/23 | Z. Denver | B110 | Revise affidavit of service. | 0.20 |
| 03/16/23 | Z. Denver | B190 | Draft chart for Weiss document demands and outstanding issues. | 1.60 |
| 03/16/23 | Z. Denver | B310 | Manage presentment of bar date order to the court. | 0.40 |
| 03/16/23 | Z. Denver | B160 | Confer with S. Selbst and J. Goldberg re billing issues for fee statements. | 0.20 |
| 03/16/23 | S. Stockman | B160 | Review invoices for February 2023 for compliance with bankruptcy billing guidelines. | 1.70 |
| 03/16/23 | L. Poretsky | B310 | Revise proposed order establishing bar date (.3), prepare e-mail to Chambers re presentment of proposed order and submit to Chambers (.2). | 0.50 |
| 03/16/23 | L. Poretsky | B110 | Draft, revise and finalize affidavit of service of documents served on March 15, 2023 ECF Nos 104, 107, 108 and 109 (.6) and circulate for review (.1). | 0.70 |
| 03/16/23 | L. Poretsky | B110 | Review docket and update service list | 0.30 |
| 03/16/23 | L. Poretsky | B110 | Revise affidavit of service, finalize and e-file | 0.40 |
| 03/17/23 | J. Goldberg | B190 | Exchange email correspondence with D. Sasson re: | 0.20 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
|  |  |  | Weiss document production status. |  |
| 03/17/23 | S. Selbst | B160 | Review and revise motion for interim payment of fees and expenses. | 0.90 |
| 03/17/23 | S. Selbst | B190 | Discuss status of Weiss document review with Z Denver. | 0.30 |
| 03/17/23 | S. Selbst | B130 | Discuss marketing of William Vale with J Hubbard (A&G Realty). | 0.80 |
| 03/17/23 | Z. Denver | B310 | Manage bar date order and notice to creditors. | 0.30 |
| 03/17/23 | L. Pierre-Louis | B110 | Incorporate revisions to draft fee application for Herrick's fees. | 2.30 |
| 03/17/23 | R. Quigley | B310 | Analyze court order establishing deadline for filing proofs of claim. | 0.30 |
| 03/17/23 | L. Poretsky | B310 | Phone call and e-mail to Judge Glenn Chambers re status of the Bar Date Order. | 0.30 |
| 03/17/23 | L. Poretsky | B310 | Search for mailing addresses of government units referenced in Bar Date Order and update service list accordingly | 0.60 |
| 03/17/23 | L. Poretsky | B310 | Review entered Bar Date Order for service instructions | 0.20 |
| 03/17/23 | L. Poretsky | B310 | Prepare Bar Date Order for service and serve via e-mail and first class mail | 0.80 |
| 03/17/23 | L. Poretsky | B160 | Confer with Z. Denver and D Sasson on March operating report. | 0.70 |
| 03/17/23 | L. Poretsky | B310 | Review bankruptcy and local rules re service of bar date order to find out if the order should be served on creditors when they are represented by counsel who filed appearance in the case and conference with S. Smith | 0.40 |
| 03/17/23 | L. Schepp | B190 | Update location of discovery and case files for attorney review. | 0.60 |
| 03/20/23 | S. Selbst | B160 | Discuss LWHA request for emergency payment with Z Denver. | 0.30 |
| 03/20/23 | S. Selbst | B160 | Attend conference call with LWHA regarding request for emergency relief. | 0.40 |
| 03/20/23 | S. Selbst | B160 | Review and comment on revised motion for monthly fee payments. | 0.30 |
| 03/20/23 | S. Selbst | B150 | Review revised materials for 341 meeting. | 0.40 |
| 03/20/23 | S. Selbst | B160 | Review client comments and UST comments on monthly fee order. | 0.20 |
| 03/20/23 | Z. Denver | B160 | Confer with LWHA team re motions for payment. | 0.30 |
| 03/20/23 | Z. Denver | B160 | Confer with S. Stockman and L. Poretsky re fee applications versus monthly statements. | 0.40 |
| 03/20/23 | Z. Denver | B160 | Revise motion establishing procedures for monthly compensation. | 0.60 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 72

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/20/23 | Z. Denver | B160 | Draft email to LWHA re motion for monthly compensation. | 0.20 |
| 03/20/23 | Z. Denver | B110 | Confer with S. Selbst re payment to taxing authority. | 0.20 |
| 03/20/23 | Z. Denver | B110 | Review/revise affidavit of service for bar date notice. | 0.20 |
| 03/20/23 | Z. Denver | B160 | Draft email to the US Attorney re monthly compensation procedures. | 0.20 |
| 03/20/23 | R. Quigley | B160 | Review motion for establishing procedures for monthly compensation. | 0.60 |
| 03/20/23 | L. Poretsky | B160 | Search and circulate forms of interim fee applications for review. | 0.40 |
| 03/20/23 | L. Poretsky | B310 | Draft, revise and finalize affidavit of service of Bar Date Notice and circulate for review | 0.80 |
| 03/20/23 | L. Poretsky | B110 | Update service list | 0.30 |
| 03/20/23 | L. Poretsky | B160 | Confer with Z. Denver re filing Motion to Establish Monthly Payment Procedures on presentment | 0.30 |
| 03/20/23 | L. Poretsky | B160 | Calculate presentment date and objection deadline  and circulate for approval. | 0.30 |
| 03/20/23 | L. Poretsky | B160 | Draft, revise and finalize notice of presentment of order on Motion to Establish Monthly Payment Procedures and circulate for review | 0.60 |
| 03/21/23 | S. Selbst | B240 | Discuss Delaware franchise taxes with Z Denver. | 0.20 |
| 03/21/23 | S. Selbst | B130 | Discuss marketing issues with J Hubbard. | 0.40 |
| 03/21/23 | S. Selbst | B150 | Review prep materials for 341 meeting. | 0.50 |
| 03/21/23 | Z. Denver | B160 | Draft email to US Trustee comparing motion for monthly payment and SDNY form. | 1.50 |
| 03/21/23 | Z. Denver | B110 | Review files to prepare for 341 call. | 0.40 |
| 03/21/23 | Z. Denver | B160 | Confer with L. Poretsky re filing monthly compensation motion. | 0.40 |
| 03/21/23 | L. Pierre-Louis | B110 | Research supporting citations for monthly compensation procedures motion. | 0.90 |
| 03/21/23 | L. Pierre-Louis | B110 | Review of Client Docket ahead of 341 Meeting. | 0.20 |
| 03/21/23 | L. Pierre-Louis | B110 | Email to Z. Denver re: upcoming 341 meeting. | 0.50 |
| 03/21/23 | R. Quigley | B160 | Review correspondence with U.S. Trustee's office regarding motion for establishing procedures for compensation. | 0.20 |
| 03/21/23 | L. Poretsky | B310 | Revise and finalize affidavit of service of bar date notice and circulate for review | 0.40 |
| 03/21/23 | L. Poretsky | B310 | Finalize affidavit of service of bar date notice for filing and e-file | 0.40 |
| 03/21/23 | L. Poretsky | B160 | Revise, format and finalize notice of presentment and motion establishing compensation procedure and circulate for review | 0.40 |



Invoice Number: 581030
Matter Number: 20772.0003
Page: 73

| <u>Date</u> | <u>Name</u> | <u>Task Code</u> | <u>Narrative</u> | <u>Hours</u> |
|---|---|---|---|---|
| 03/21/23 | L. Poretsky | B160 | Discuss with Z. Denver service of motion establishing compensation procedure and circulate for review (.5), obtain missing addresses and e-mails for the service (.1). | 0.60 |
| 03/21/23 | L. Poretsky | B110 | Update service list | 0.30 |
| 03/21/23 | L. Poretsky | B160 | Finalize notice of presentment and motion establishing compensation procedure for filing and e-file | 0.70 |
| 03/21/23 | L. Poretsky | B160 | Prepare filed motion establishing compensation procedure for service and serve via e-mail and first class mail | 0.80 |
| 03/22/23 | S. Selbst | B150 | Attend beginning of 341 meeting. | 0.60 |
| 03/22/23 | S. Selbst | B150 | Attend telephone conference with Z Denver regarding adjourned date for 341. | 0.20 |
| 03/22/23 | S. Selbst | B110 | Review new pleadings and docket. | 0.30 |
| 03/22/23 | Z. Denver | B110 | Plan and prepare for 341 creditor call. | 0.50 |
| 03/22/23 | Z. Denver | B110 | Attend planned 341 call. | 0.40 |
| 03/22/23 | Z. Denver | B110 | Confer with parties re status of 341 call. | 0.50 |
| 03/22/23 | Z. Denver | B110 | Draft notice of adjournment of 341 call. | 0.20 |
| 03/22/23 | L. Poretsky | B160 | Draft, revise, finalize and e-file affidavit of service of motion to establish procedure for monthly compensation | 0.90 |
| 03/22/23 | L. Poretsky | B150 | Finalize, e-file notice of adjourned meeting of creditors | 0.40 |
| 03/22/23 | L. Poretsky | B150 | Serve notice of adjourned meeting of creditors via e-mail and first class mail | 0.70 |
| 03/22/23 | L. Poretsky | B110 | Calendar deadlines and hearing dates for motions and adjourned meeting of creditors | 0.40 |
| 03/22/23 | L. Poretsky | B160 | Draft interim fee application | 1.00 |
| 03/23/23 | S. Selbst | B130 | Discuss hotel marketing with C Romano. | 0.40 |
| 03/23/23 | S. Selbst | B190 | Discuss status conference on adversary with Z Denver. | 0.30 |
| 03/23/23 | Z. Denver | B110 | Confer with J. Goldberg, L. Poretsky, and S. Selbst re adjournment of pretrial conference. | 0.40 |
| 03/23/23 | L. Poretsky | B160 | Gather information pertinent to Herrick's fee application | 1.00 |
| 03/23/23 | L. Poretsky | B110 | Analyze adv. pro, docket and circulate Pre-Trial Conference registration deadline and review availability and possible adjournment, | 0.50 |
| 03/23/23 | L. Poretsky | B160 | Draft Herrick's first interim fee application | 2.70 |
| 03/24/23 | L. Poretsky | B160 | Draft first interim fee application | 1.50 |
| 03/24/23 | L. Poretsky | B160 | Analyze information pertinent to the fee application (.4) and submit request to billing department for missing information (.1) | 0.50 |
| 03/27/23 | J. Goldberg | B190 | Confer by phone with Z. Denver re: adjourning pre-trial conference for Fee Owner adversary proceeding. | 0.20 |



| <u>Date</u> | <u>Name</u> | <u>Task Code</u> | <u>Narrative</u> | <u>Hours</u> |
|---|---|---|---|---|
| 03/27/23 | J. Goldberg | B190 | Exchange email correspondence with Ms. Anderson in Judge Glenn chambers re: adjourning pre-trial conference in Fee Owner adversary proceeding. | 0.20 |
| 03/27/23 | J. Goldberg | B190 | Exchange email correspondence with J. Brooks and Y. Goldman re: adjourning pre-trial conference in Fee Owner adversary proceeding. | 0.20 |
| 03/27/23 | S. Selbst | B190 | Discuss adjournment of adversary proceeding with Z Denver. | 0.30 |
| 03/27/23 | S. Selbst | B130 | Discuss sale strategy with J Hubbard. | 0.80 |
| 03/27/23 | Z. Denver | B190 | Confer with L. Poretsky and J. Goldberg re notice of adjournment. | 0.60 |
| 03/27/23 | Z. Denver | B190 | Draft email request for adjournment. | 0.40 |
| 03/27/23 | Z. Denver | B190 | Review/revise notice of adjournment. | 0.20 |
| 03/27/23 | Z. Denver | B230 | Confer with D. Sasson re switching DIP accounts. | 0.10 |
| 03/27/23 | Z. Denver | B110 | Call with S. Selbst re case status. | 0.10 |
| 03/27/23 | Z. Denver | B230 | Review cash collateral order for restrictions on switching DIP accounts. | 0.50 |
| 03/27/23 | Z. Denver | B190 | Confer with J. Brooks re adjournment date and time. | 0.20 |
| 03/27/23 | S. Stockman | B160 | Analyze monthly fee statement submission. | 0.40 |
| 03/27/23 | S. Stockman | B160 | Confer with accounting department regarding monthly fee statement submission. | 0.20 |
| 03/27/23 | S. Stockman | B190 | Review alerts of adjournment of hearing deadline and confer internally regarding strategy. | 0.20 |
| 03/27/23 | L. Poretsky | B110 | Draft, revise and finalize notice of adjourned pre-trial conference and circulate for review (1.0), update as to the date of conference, finalize and e-file (.3). | 1.30 |
| 03/27/23 | L. Poretsky | B110 | Conference with Z. Denver re adjournment of pre-trial conference and missing filings in adversary proceeding | 0.30 |
| 03/27/23 | L. Poretsky | B110 | Review adv. pro docket and circulate missing filings | 0.20 |
| 03/27/23 | L. Poretsky | B160 | Review information received from billing department and attorneys' admission dates (1.2) and update first fee application (.4) | 1.60 |
| 03/27/23 | L. Poretsky | B110 | Prepare for service notice of adjourned pre-trial conference (.6) and serve via e-mail and first class (.2). | 0.80 |
| 03/27/23 | L. Poretsky | B110 | Compile service list re notice of adjourned pre-trial conference | 0.30 |
| 03/28/23 | S. Selbst | B160 | Discuss timing of filing of fee applications and status of monthly payment order with Z Denver. | 0.30 |
| 03/28/23 | S. Selbst | B150 | Review petition and schedules in preparation for 341 meeting. | 0.60 |
| 03/28/23 | S. Selbst | B130 | Telephone conference with M Friedman regarding lender negotiations with Weiss. | 0.40 |



| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 03/28/23 | Z. Denver | B160 | Confer with A. Mehlman re fee application. | 0.10 |
| 03/28/23 | Z. Denver | B150 | Confer with clients re 341 call and initial case conference. | 0.30 |
| 03/28/23 | Z. Denver | B110 | Confer with S. Selbst re case status. | 0.20 |
| 03/28/23 | S. Stockman | B160 | Correspond with accounting department regarding monthly fee submission. | 0.10 |
| 03/28/23 | L. Poretsky | B150 | Follow up on review of Affidavit of service of notice of adjourned creditor meeting, finalize and e-file | 0.40 |
| 03/28/23 | L. Poretsky | B160 | Draft and revise first draft of the fee application (.7) and circulate for review (.1). | 0.80 |
| 03/28/23 | L. Poretsky | B110 | Calendar pre-trial conference and registration deadline for adversary proceeding. | 0.30 |
| 03/28/23 | L. Schepp | B190 | Update calendar notice for pre-trial conference. | 0.20 |
| 03/29/23 | J. Goldberg | B110 | Confer by phone with S. Selbst to discuss status of current projects. | 0.20 |
| 03/29/23 | J. Goldberg | B110 | Review and approve notice of adjournment of pre-trial conference in Fee Owner adversary proceeding. | 0.20 |
| 03/29/23 | S. Selbst | B110 | Prepare for (.3) and attend 341 meeting of creditors (.7). | 1.00 |
| 03/29/23 | Z. Denver | B150 | Attend 341 meeting of creditors. | 0.70 |
| 03/29/23 | L. Poretsky | B110 | Draft, revise and finalize affidavit of service of Notice of Adjournment of Pre-Trial Conference in Adv. Pro. and circulate for review | 0.70 |
| 03/29/23 | L. Poretsky | B110 | Finalize affidavit of service and e-file in Adv. Pro. Notice of Adjournment of Pre-Trial Conference | 0.40 |
| 03/30/23 | Z. Denver | B160 | Confirm accuracy of Herrick retention order. | 0.20 |
| 03/30/23 | L. Poretsky | B160 | Prepare proposed Herrick's retention order in Word for presentment | 0.30 |
| 03/30/23 | L. Poretsky | B160 | Review docket to confirm no objections filed to application to retain Herrick | 0.20 |
| 03/30/23 | L. Poretsky | B160 | Prepare and submit e-mail to Chambers with proposed Herrick's retention order in Word and underlying application | 0.30 |
| 03/30/23 | L. Poretsky | B160 | Obtain copy of the entered Herrick's retention order and circulate to the team | 0.20 |
| 03/31/23 | S. Stockman | B160 | Revise March time entries for compliance with bankruptcy billing guidelines. | 1.00 |

**TOTAL**    **$853,265.50**

**LEGAL SERVICES SUMMARY**



All Year Holdings Limited
Attn: Asaf Ravid and Ephraim Diamond
12 Spencer Street, 3rd Fl.
Brooklyn, NY 11205

May 22, 2023
Invoice Number: 582687
Matter Number: 20772.0003
Tax ID: ▮▮1662

Re:  **WB Fee Owner Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through April 30, 2023 | $49,631.50 |
| Expenses posted through April 30, 2023 | 1,866.25 |
| **TOTAL** | **$51,497.75** |
| Unpaid balance from previous invoice(s) | $289,623.50 |
| Total Due Now | $341,121.25 |

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Please make checks payable to
**Herrick, Feinstein LLP** and mail to:
HERRICK, FEINSTEIN LLP
Mail Code: 11163
P.O. Box 70280
Philadelphia, PA 19176-0280

Send **wire or ACH payments** to:
Citibank, N.A.
ABA Number: ▮▮0089
Account Number: ▮▮6165
SWIFT #: ▮▮US33

*Must include invoice number in
comment field*

**Credit card payments:**
www.herrickpay.com
*URL/link redirects to our
processor SlimCD*

*Please note as of September 1, 2022
there will be a **2.45%** surcharge on all
credit card payments.*

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 582687
Matter Number: 20772.0003
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | ACTIVITY CODE | NARRATIVE | HOURS |
|------|------|-----------|---------------|-----------|-------|
| 04/03/23 | J. Goldberg | B110 | A106 | Confer by phone with A. Ravid re: strategy for chapter 11 plan and adversary proceeding. | 0.20 |
| 04/04/23 | J. Goldberg | B110 | A106 | Confer by phone with A. Mehlman, A. Ravid, E. Diamond re: strategy for chapter 11 and adversary proceeding. | 0.70 |
| 04/04/23 | A. Mehlman | B110 | A106 | Confer with J. Goldberg, A. Ravid, and E. Diamond re: strategy moving forward with chapter 11 and adversary proceeding. | 0.80 |
| 04/05/23 | J. Goldberg | B420 | A105 | Confer by phone with S. Selbst re: strategy for Fee Owner plan and adversary proceeding. | 0.90 |
| 04/05/23 | S. Selbst | B320 | A105 | Telephone conference with J Goldberg regarding negotiations with bondholders and Weiss regarding plan. | 0.90 |
| 04/05/23 | S. Selbst | B320 | A104 | Conduct analysis of reinstatement issue for plan relating to pre-petition defaults on mortgage and guaranty. | 4.30 |
| 04/05/23 | S. Selbst | B320 | A108 | E-mail E Diamond regarding All Year wind-down company. | 0.20 |
| 04/05/23 | M. Roe | B190 | A105 | Confer w/ S. Selbst re draft summary judgment papers. | 0.20 |
| 04/07/23 | S. Selbst | B160 | A103 | Work on first interim fee application. | 0.90 |
| 04/10/23 | S. Selbst | B320 | A104 | Analysis of applicable provisions of All Year plan for Wythe Berry. | 1.80 |
| 04/11/23 | S. Selbst | B320 | A108 | Telephone conference with bondholder counsel re plan of reorganization alternatives. | 0.40 |
| 04/11/23 | S. Selbst | B320 | A103 | Work on plan outline. | 1.10 |
| 04/12/23 | J. Goldberg | B190 | A105 | Confer by phone with M. Roe re: preparing default summary judgment motion for adversary proceeding. | 0.10 |
| 04/12/23 | J. Goldberg | B190 | A105 | Confer by phone with S. Selbst re: case planning and timelines. | 0.20 |
| 04/12/23 | S. Selbst | B160 | A103 | Work with Z Denver on final fee application. | 0.40 |
| 04/12/23 | S. Selbst | B320 | A104 | Conduct analysis of issues for confirmation and develop timeline for plan prosecution. | 2.10 |
| 04/12/23 | S. Selbst | B190 | A104 | Review and comment on lease summary judgment motion and affidavits. | 1.10 |



All Year Holdings Limited
Attn: Asaf Ravid and Ephraim Diamond
12 Spencer Street, 3rd Fl.
Brooklyn, NY 11205

June 20, 2023
Invoice Number: 584752
Matter Number: 20772.0003
Tax ID: ███1662

Re:   **WB Fee Owner Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through May 31, 2023 | $66,852.00 |
| Expenses posted through May 31, 2023 | 3,234.15 |
| **TOTAL** | **$70,086.15** |
| Unpaid balance from previous invoice(s) | $286,179.40 |
| Total Due Now | $356,265.55 |

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Please make checks payable to
**Herrick, Feinstein LLP** and mail to:
HERRICK, FEINSTEIN LLP
Mail Code: 11163
P.O. Box 70280
Philadelphia, PA 19176-0280

Send **wire or ACH payments** to:
Citibank, N.A.
ABA Number: 021000089
Account Number: ██████6165
SWIFT #: ████US33

*Must include invoice number in
comment field*

**Credit card payments:**
www.herrickpay.com
*URL/link redirects to our
processor SlimCD*

*Please note as of September 1, 2022
there will be a **2.45%** surcharge on all
credit card payments.*

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 HERRICK

| Date | Name | Task Code | Activity Code | Narrative | Hours |
|------|------|-----------|---------------|-----------|-------|
| | | | | arbitration. | |
| 05/18/23 | J. Goldberg | B190 | A108 | Confer by Zoom with client, Paul Hastings, Jon Brooks, Weiss, Chapman and Cutler and Bondholder Trustee representatives re: potential transaction and/or plan structure. | 1.00 |
| 05/18/23 | J. Goldberg | B190 | A105 | Confer with M. Roe re: projects for adversary proceeding. | 0.30 |
| 05/18/23 | J. Goldberg | B190 | A103 | Revise draft initial disclosures for adversary proceeding to incorporate client comments. | 0.20 |
| 05/18/23 | J. Goldberg | B190 | A106 | Confer by phone with E. Diamond re: comments to draft initial disclosures. | 0.40 |
| 05/18/23 | S. Selbst | B160 | A104 | Work on final fee application with Z. Denver. | 0.00 |
| 05/18/23 | S. Selbst | B320 | A106 | Conference call with clients regarding settlement call with Z. Weiss and all other parties. | 0.90 |
| 05/18/23 | S. Selbst | B320 | A108 | Conference call with all parties to discuss plan proposal and Goldman litigation. | 1.00 |
| 05/18/23 | S. Selbst | B190 | A104 | Review initial disclosures to be produced in lease litigation. | 0.40 |
| 05/18/23 | S. Selbst | B190 | A104 | Review Weiss initial disclosures in lease litigation. | 0.30 |
| 05/18/23 | M. Roe | B190 | A105 | Confer with J. Goldberg re discovery strategy. | 0.30 |
| 05/19/23 | J. Goldberg | B190 | A105 | Confer by phone with S. Selbst re: client direction concerning term sheet. | 0.20 |
| 05/19/23 | S. Selbst | B190 | A105 | Discuss initial disclosures of both sides in lease litigation with J Goldberg. | 0.30 |
| 05/19/23 | S. Selbst | B190 | A104 | Review Brooklyn Metro claims objection. | 0.20 |
| 05/22/23 | J. Goldberg | B190 | A106 | Confer by phone with S. Selbst, E. Diamond and A. Ravid re: negotiations with Weiss and projects for adversary proceeding. | 0.40 |
| 05/22/23 | S. Selbst | B320 | A108 | Conference call with A Ravid, E Diamond and J Goldberg regarding plan structure. | 0.40 |
| 05/22/23 | S. Selbst | B320 | A108 | Telephone conference with N Basset regarding Weiss offer. | 0.20 |
| 05/22/23 | S. Selbst | B110 | A106 | Email to client team regarding call with N Basset. | 0.20 |
| 05/22/23 | S. Smith | B120 | A104 | Review docket for referencing in commenting on proposed case timeline. | 0.30 |
| 05/22/23 | S. Smith | B120 | A104 | Review and comment on proposed case timeline. | 0.30 |
| 05/22/23 | S. Smith | B120 | A105 | T/C with S. Selbst re status of marketing and plan process. | 0.30 |

| | | |
|---|---|---|
| Printing (080) | \|\|\|\| | $1.62 |
| Printing (080) | \|\|\|\| | $0.18 |
| Printing (080) | \|\|\|\| | $0.36 |
| Printing (080) | \|\|\|\| | $0.72 |
| Shipping (013) | Vendor: Federal Express; Invoice#: 811607119; Date: 5/1/2023 | $30.44 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094454006; Date: 4/30/2023 | $2.28 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094454006; Date: 4/30/2023 | $2.28 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094454006; Date: 4/30/2023 | $2.28 |
| Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180040556; Date: 4/28/2023 | $427.50 |
| Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180040556; Date: 4/28/2023 | $57.00 |
| Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180040556; Date: 4/28/2023 | $142.50 |
| Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180040556; Date: 4/28/2023 | $71.25 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094454006; Date: 4/30/2023 | $2.28 |
| E-Discovery Data Hosting Minimum Charge (115) | All Year – Vale Hotel | $100.00 |
| E-Discovery Data Hosting Minimum Charge (115) | All Year Holdings Bankruptcy | $100.00 |
| E-Discovery Data Hosting per Gig Charge (116) | | $310.10 |
| E-Discovery Data Hosting per Gig Charge (116) | | $12.20 |
| Litigation Support Outsourced Services (025) | Vendor: CourtAlert.Com, Inc.; Invoice#: 310905-2304; Date: 4/30/2023 | $13.07 |
| Litigation Support Outsourced Services (025) | Vendor: CourtAlert.Com, Inc.; Invoice#: 310905-2304; Date: 4/30/2023 | $13.07 |
| Litigation Support Outsourced Services (025) | Vendor: E-Law, LLC; Invoice#: 377414; Date: 4/30/2023 | $3.21 |
| Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 848241371; Date: 5/1/2023 | $25.64 |
| Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 848241371; Date: 5/1/2023 | $512.70 |
| Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 848241371; Date: 5/1/2023 | $144.87 |
| Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 848241371; Date: 5/1/2023 | $204.49 |
| Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 848241371; Date: 5/1/2023 | $238.47 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| e-Copy (Scan) (067) | \|\|\|\| | $0.00 |
| e-Copy (Scan) (067) | \|\|\|\| | $0.18 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Color Duplicating (036) | \|\|\|\| | $258.00 |
| Printing - blowback (089) | \|\|\|\| | $0.36 |
| Shipping (013) | Vendor: Federal Express; Invoice#: 813055170; Date: 5/15/2023 | $14.81 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Printing (080) | \|\|\|\| | $5.22 |
| Printing (080) | \|\|\|\| | $0.18 |
| Printing (080) | \|\|\|\| | $5.40 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Postage (001) | \|\|\|\| | $3.00 |
| Printing - blowback (089) | \|\|\|\| | $2.70 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Postage (001) | \|\|\|\| | $57.42 |

| | | |
|---|---|---|
| Printing - blowback (089) | \|\|\|\| | $118.80 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Printing (080) | \|\|\|\| | $5.40 |
| Printing (080) | \|\|\|\| | $6.30 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Postage (001) | \|\|\|\| | $14.64 |
| Printing - blowback (089) | \|\|\|\| | $82.80 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Color Duplicating (036) | \|\|\|\| | $63.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Postage (001) | \|\|\|\| | $6.66 |
| Postage (001) | \|\|\|\| | $6.66 |
| Printing - blowback (089) | \|\|\|\| | $11.34 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| Printing - blowback (089) | \|\|\|\| | $34.02 |
| Postage (001) | \|\|\|\| | $15.66 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |
| E-Discovery Data Hosting Minimum Charge (115) | All Year – Vale Hotel | $100.00 |
| E-Discovery Data Hosting Minimum Charge (115) | All Year Holdings Bankruptcy | $100.00 |
| E-Discovery Data Hosting per Gig Charge (116) | | $310.10 |
| E-Discovery Data Hosting per Gig Charge (116) | | $12.20 |
| Postage (001) | \|\|\|\| | $0.00 |
| Printing - blowback (089) | \|\|\|\| | $0.00 |
| Online research - Lexis (073) | Vendor: Lexis/Nexis; Invoice#: 3094492959; Date: 5/31/2023 | $0.00 |